1

1       UNITED STATES DISTRICT COURT

2          DISTRICT OF CONNECTICUT

3

4   - - - - - - - - - - - - - -

5   In Re                        )

6       PE Corporation           ) Master File No.

7       Securities Litigation    ) 3:00CV-705 (CFD)

8   - - - - - - - - - - - - - -

9

10                          September 24, 2004

11                          10:04 a.m.

12

13

14       Videotaped deposition of J. PAUL GILMAN,

15   held at 1920 L Street, N.W., Suite 400,

16   Washington, D.C., before Betty A. Chreky, Court

17   Reporter and Notary Public of the District of

18   Columbia.

19

20

21

22

23

24

25

**A**

AAAS 7:20
able 32:14 47:11 81:24
about 8:4 9:3 10:8
    12:11,12 14:20 18:22
    23:1,4,25 24:11,20
    27:22 28:10,23 32:14
    38:1 45:2,10 52:22
    56:13,15 66:24 67:15
    70:13 72:18 73:15
    74:18 75:11,18,21
    76:5 78:4 80:20
    81:22 82:2,7,11,15
    83:12 86:18 87:3,19
    88:2,3,14,20 90:1
    93:5,16 95:25 96:1,8
    98:22 99:12 100:4,8
    100:13,24 102:5
    103:1 107:10,20
    108:24 109:7,9 110:8
    112:21 113:15
    114:24 119:9,18
    121:22
abruptly 88:8,11
absolutely 20:6
academic 13:3
academics 26:1
academies 9:7
Academy 8:24,24
    120:17
accept 44:20
acceptable 32:5 44:14
    50:23 93:18 95:21,23
    102:21
access 28:2 59:6,8,17
accessibility 28:10
accommodate 6:14
accomplish 13:21
    87:25
accomplished 42:12
according 47:7
accounts 84:9,12
accurate 89:23 90:9,13
    90:16 94:13
accurately 67:12 92:14
achieve 65:18
acquire 105:5
acquired 61:16
acquisition 94:5
    118:22
acronym 58:10,14,15
    59:7
acting 52:21
action 69:13,20 123:10
    123:13
activities 79:9,10
    110:19

activity 10:25 13:2
    104:23
actual 42:23 84:21
actually 7:21 8:4 21:2
    27:17 44:16 67:17
    84:19 85:19 94:25
    100:21 108:9 109:8
adamant 78:4
Adams 41:8 62:21
additional 16:15 93:23
address 5:14,18
addressed 57:18
Administration 17:22
    120:4
Administrator 121:23
Advancement 7:13
advice 9:8
advisory 30:2,16,22
    31:11,18,24 32:7
    33:22 34:4 37:22
    38:5,14,23 39:17
    46:23 48:15,23 51:16
    52:8,8 63:5 74:4
    103:13
Affairs 68:14
affect 60:18 61:4 99:12
affecting 60:22
after 7:9,17 8:14 9:16
    9:17 18:11 23:5
    29:19 33:14 37:3,14
    66:12 69:9 73:11
    74:14 79:20 84:20
    86:5 91:12,22 95:3,9
    95:18,25 97:7 100:13
    102:18 105:11 109:2
    109:15 121:18
AFTERNOON_SES...
    72:1
again 19:17 30:13,18
    49:7,19 50:22 53:8
    74:1 82:25 86:2
    90:12 91:24 99:4,21
    100:10 103:12
agencies 26:1
Agency 121:20 122:1
agenda 77:5,10,12,15
    77:16
agree 66:25 67:6
agreed 100:21
agreeing 29:5
agreement 93:19
    110:11
agreements 115:16
agriculture 8:23 9:12
ahead 75:17
airplane 74:15,16
Airport 75:24 76:2

Alexandria 5:16
allow 26:10,12 32:8
almost 29:14 81:3
along 51:6 83:21
already 58:22 85:25
alternative 32:8 35:3
    42:19
alternatives 31:13,14
    31:17 34:12,16,20
    35:1,13 42:13,18
always 17:16 36:10
    42:10 90:24 93:14
    120:13
American 7:12
among 32:24 70:8
amount 37:10,11
amounts 36:14 61:6,11
analysis 24:9 44:2 45:5
    45:12 100:21
analysts 18:13,14,24
    68:19 69:6 70:8,12
and/or 99:12
Announcement 112:16
another 34:2
answer 6:1,9 17:20
    18:21 51:3 57:15
    97:9
answered 101:21
anticipate 36:3
anticipated 36:13
    42:24 90:10
anticipation 93:14
anyone 32:3 37:25 42:9
    44:18 50:16 58:24
    64:20,23 65:4 66:6
    66:10 67:9,15 69:24
    70:12 74:17 75:1,18
    75:20 76:4 78:15
    79:14 85:4 91:13
    94:4 95:25 96:22
    97:10,15 99:19 100:3
    100:13,24 102:2,8,13
    103:10 122:10
anything 69:16 85:10
    86:7,25 92:13 100:24
    102:4
apart 58:13 88:17
apologize 107:15
appeared 11:23
Appearing 4:14
appears 123:5
approach 67:1,3,8
approached 22:23
appropriate 20:22
    31:22 69:18 77:16
    96:13,15
approximately 26:23

26:25 115:4
arena 95:21
arm 9:7
Arnie 38:8 63:2 73:22
    76:11 78:8 122:4,11
around 28:14 34:17
    59:25 79:4 81:21
arranged 22:24
arriving 47:16
article 11:21 64:14,24
    67:9,15 108:9
articles 11:22
asked 10:23 14:24
    48:10 66:24 67:14
    75:5,8 79:6 83:13
    88:3 96:1 101:14
    120:8
asking 10:1 12:16 18:9
    55:21 80:20 113:21
aspects 27:8
assemblers 41:12
assembling 41:13
assistant 8:12 41:19
    121:23
Associate 8:16
associated 16:20 18:15
Association 7:13
assume 6:4 53:24 56:1
    105:23 116:17
attached 3:24
attachment 117:4
attempt 86:3
attempted 110:25
attempts 91:10 106:6
attend 18:1 30:1 78:20
attendance 24:13
attended 6:18 38:17
    48:23 52:3,7,17
attending 48:14
attention 25:21 118:25
attorney 2:3,12 123:11
authority 16:6
authorship 81:3
available 26:16 31:21
    42:20 62:8 110:16,20
Avenue 2:16
avoid 93:22 108:1
aware 20:13,19 22:18
    28:25 33:9 37:19
    51:7 55:14 56:16
    72:14 73:20 74:6
    76:21,25 77:4,8,12
    77:14,17,21 102:24
    103:4,9,18 106:6
    108:4 111:6 116:21
    122:13
away 85:8

a.m 1:11 4:24

**B**

B 3:7
back 8:6 16:3 31:14
    47:12 67:5 72:25
    74:16 75:13 101:16
backing 26:17
backs 99:6
back-and-forth 83:21
    87:2,6
Barker 2:24 4:16
Barrett 57:22 60:14
    62:22 115:11
Barrett's 117:14
Bartlett 2:15
based 35:21 65:3
basically 72:22 104:10
Bates 40:18 46:11 53:6
    57:1 63:17 68:1 89:8
    98:8 106:22 108:17
    112:1 114:6
bears 40:18 46:10 53:6
    57:1 63:17 68:1 89:8
    98:8 108:17 112:1
    114:6
became 11:18 15:21
    16:5 20:13 22:21
    43:12 72:14 103:18
    116:1
become 14:22 22:18
    77:21
becoming 20:18
before 1:16 4:17 5:22
    6:1 11:23 20:3,8 23:2
    40:23 41:24 42:1,2
    42:10 46:15 47:14
    48:4 55:1 56:6 57:16
    63:5,22 64:20 68:6
    69:7 73:11,17 74:2
    74:21,23 76:5,14
    88:6 89:14,17 96:22
    98:14,16 107:1
    108:22 112:6 114:13
    118:7 123:2
began 21:17 36:20,23
    37:3,4 93:18 109:13
begin 9:19 15:24,25
    36:25 97:20 109:9
beginning 78:10
begins 72:3 90:15
    98:25 110:25
begun 15:20 61:11
    97:18
behalf 4:12,14 69:10
    78:6 79:2
being 17:15 18:14 37:5

38:7,19 48:10 49:22
51:9 61:24 67:14
85:22 91:20 93:3
102:17 105:15 107:5
**belief** 118:8
**believe** 7:23 48:20
53:12 65:6 69:2
78:12 89:23 91:17
92:14 96:4 100:10
102:23 107:2 109:22
116:16 121:17
**believed** 34:18 92:21
**below** 49:3
**benefit** 66:24
**benefits** 27:13
**Bershad** 4:10
**besides** 27:8 51:21 66:6
66:10 69:21 75:21
76:18
**best** 31:12
**Betty** 1:16 4:19 5:4
123:2
**between** 11:2,12 22:24
23:16 32:20 37:16
38:2,8,9,13 39:22
40:7 43:7 51:18,22
52:14,17 56:11 68:10
72:15 73:21,23 74:3
76:22 81:23 87:21
96:7 103:10 108:5
117:19,22
**bigger** 21:18
**biographies** 15:15
**biology** 7:8
**Biosystems** 22:23
37:25
**biotech** 25:25 26:1
**blank** 47:8 54:9,18
**Bloch** 64:8
**Bloomberg.com**
121:14
**board** 30:2,17,22 31:11
31:18,24,25 32:7
33:22 34:4 37:22
38:5,14,24 39:17
46:23 48:15,23 51:17
52:8,9 63:6 74:4
103:13
**Bob** 89:18,20 107:6,10
107:21
**Bobrow** 3:20 80:22
**Bonazzi** 115:23
**borders** 93:8
**borrow** 121:7
**both** 13:2 16:21 27:7
36:1 54:7 69:12 79:9
93:19 121:4

**bottom** 29:7 43:22
**bourque** 2:13 4:15
17:11 21:10 25:11
30:25 32:21 33:8
44:21 45:19 50:1
53:11,16,21 54:1,10
54:14,19 55:1,5,8,14
55:19,23 56:2 60:20
62:2 82:24 83:10
85:13 103:2 107:8
116:25 122:17
**break** 6:12 45:20 71:17
111:14
**brief** 45:24 111:17
**briefed** 18:19
**broad** 9:9 120:5,19
**broader** 22:12 41:14
62:14
**broadly** 36:2
**Broder** 12:7 62:16
**broke** 86:5
**brokerages** 18:15
**brought** 31:14
**Budget** 8:17
**build** 118:16,18
**building** 13:13,19
41:12
**bullet** 119:1
**bumped** 76:10 103:14
**business** 5:17 11:16,17
15:17 18:19 25:5,9
25:14,18 27:6,21,23
35:19,20 57:24 62:4
70:13,24 71:4,10,14
115:10,15 117:20
118:14 119:10,18
120:11,14 121:11,13

## C

**C** 2:1,1 4:1
**calendar** 84:7
**call** 9:25 13:8 17:14
19:1,6 24:17 35:20
48:24 72:19 74:3
82:16 83:3 111:7,11
**called** 5:3 10:5 35:19
73:8,18 74:8
**Calling** 4:12
**calls** 68:24
**came** 8:6 13:8 17:12
52:1 74:16 85:8
104:21 105:14 108:9
115:17 120:5
**camera** 4:19
**capabilities** 118:15
**capacities** 7:21
**capacity** 26:17 119:3

**case** 43:3 53:12 55:2
**categories** 9:14
**cc'd** 100:6
**cc's** 62:19,20
**ceases** 113:10
**Celera** 9:18,19,24
11:18 12:4,13,22
13:12,13,19 14:4
15:20 16:24 17:1,8
18:17,25 19:7,9
20:12,13,19 21:7,17
22:2,10 23:16,21
24:21 25:18 26:17,19
26:24 27:13,21,25
28:5,7,14 29:4,11,21
31:3,6,22 32:15,18
32:19,20 33:3,4,6,17
33:23,25 34:9 35:8
35:14,22,24,25 36:8
36:15,18,18,25 37:13
37:16 38:2,10,14
39:8,10,22 41:1 42:9
42:11,15,20 43:23
44:6,14,17,20 45:5
45:11,13 46:22 48:15
50:12,19 51:1,18,22
52:2,9,15,17 56:13
56:14,16 57:25 58:2
58:3,17,23,25 60:23
65:4,11,17,21 66:2
68:16,19 69:6 70:6
70:25 71:4,9,13
72:16 73:15,23 74:17
75:2 76:4,14,18 78:7
78:15 79:6,15 80:3
80:21 81:8,17,25
82:3,19 83:7,12 84:3
84:18 85:11 86:23
90:4,15,17,20 91:13
91:16 92:19,22 93:3
93:25 94:1,4,9 95:2,9
95:17,25 96:7,22
97:10,18 99:3,10
102:17,22,24 103:10
104:4,11 108:5
110:15,19 114:15,21
116:1,5,8,22 118:15
118:20 119:6,10,14
119:17 120:2,6,12
121:16,18,21
**Celera's** 3:22 14:18,22
15:1 16:7 17:19
19:16 20:24 25:8,14
25:17 27:6,23 29:9
30:2 40:3 43:24
45:14 49:10 60:18,22
61:4 62:11 70:13

91:19,23 92:20,25
97:15 100:3 110:8
119:4,18 120:11
**center** 13:22 27:9
**CEO** 41:15
**certain** 40:24 47:22,23
64:23 81:11 82:20
87:9 90:18,21 91:1
112:10 115:13
**certainly** 24:14 34:24
47:17 55:16 65:6
113:4
**certainty** 51:11
**CERTIFICATE** 123:1
**certify** 123:4
**cetera** 82:13
**CFD** 1:7 4:6
**CGO15373** 117:24
**CG000327** 108:18
**CG000329** 110:22
**CG004073** 63:17
**CG004139** 40:18 43:6
**CG004150** 46:11
**CG004151** 51:9
**CG004152** 53:6
**CG013514** 57:1
**CG013728** 106:22
**CG015366** 114:6
**CG015816** 68:2
**CG4140** 43:15
**chain** 17:10 68:24
**chair** 10:19
**chance** 59:1
**change** 71:18 74:6 80:1
**changed** 19:13,14
36:18 59:14 61:22
71:5
**changes** 11:5
**changing** 61:23
**characterization** 90:3
92:19
**Charles** 19:10 64:8
68:20,23,25 69:1,2,5
69:8,11 115:21
**chief** 8:7
**chosen** 12:17
**Chreky** 1:16 4:19 5:4
123:2
**Chris** 70:6
**Christenson** 64:9
**Christmas** 73:11
**circulated** 77:5
**circumstance** 10:9
65:23
**circumstances** 60:8
117:5 120:15
**clarification** 6:3

**clarify** 118:10,12
**clarifying** 80:20
**clear** 14:15 93:5
**clearly** 42:4
**close** 27:1
**closer** 22:17
**coast** 116:3
**collaborate** 80:5
**collaboration** 17:24
20:14 21:1,8,18 22:4
22:11,17 27:14 28:13
29:16,22 30:3,7,10
30:12,15 31:4 33:15
33:23 34:6,13,21
37:15 38:9,21 39:9
39:21 51:6 73:23
80:7 91:18,23 92:1
102:10,14,16 103:11
**collaborative** 36:4
49:23 50:3,20,25
51:2,4,8 52:5 86:8
86:23 93:18,24
**collect** 93:23
**college** 6:18,20
**Collins** 3:19 40:8 52:1
52:16 56:12 76:23
77:6,9,14,18 79:6
80:17 82:9 87:9,13
87:14 98:17,20
**Columbia** 1:18 5:5
123:17
**come** 9:23 12:18 16:14
18:18 20:11 21:16
22:2,9 36:17,23
72:13 75:13 107:24
**coming** 10:16 68:15
84:17 117:6 120:2
**command** 17:10 68:25
**commences** 4:23
**comment** 19:22 53:14
84:17 96:20,21 97:2
97:9 98:23
**commentary** 54:23
**comments** 79:14
105:21,25
**commercial** 13:1 25:25
28:4,8,17 31:6 36:1
45:18 60:9 81:24
82:2,17 91:19 92:24
**commission** 123:18
**Committee** 7:25 8:5
**Committee's** 10:12
**communicate** 44:18
45:11
**communicated** 14:13
23:12 50:16 51:9
**communicating** 77:1

communication 37:16 103:6
communications 11:12 19:20 38:2,20,22 51:18,22 59:17 103:9
communities 25:24
community 36:2
companies 118:14
company 10:2 13:8 15:3,15 17:7,13 19:7 22:22 25:5 32:23 34:8 41:10 58:1 60:10 69:3 71:6 80:21 88:15 104:23 104:24 105:2 115:18
company's 15:4,7,13 15:16 17:24 20:2 60:11 93:2 118:21
comparing 121:14
competing 43:25
competitors 43:24
complement 118:15
complemented 13:24
complete 104:12
completed 16:1 65:18
completion 90:10
complicated 97:6 99:15
compute 26:17
Concapiller 22:23
concept 65:20 104:21
concepts 104:3,7
concern 27:19 42:11 81:23
concerned 93:9 110:8
concerns 81:22
concluded 122:24
concludes 71:19 122:21
conclusion 29:4 105:14
conduct 97:19
conducting 13:12
conference 51:15
configured 34:7
confirms 118:8
confused 47:6
Congress 7:15
Congressional 7:11 70:22
connecticut 1:2 4:4
connection 18:5 100:22 101:3 102:2
consensus 16:12 95:19
conservative 49:3
consider 21:25 49:1 85:10,12
considerable 65:11
consideration 62:5

66:4
considered 68:21
consisted 16:10
consists 122:21
constant 107:25
constantly 61:22
consternation 93:7
constitute 91:9
consult 99:19
consultants 71:14
contact 11:1 96:10 106:7,12
contacted 17:8 67:8
contacts 22:16,20 38:13,18 39:1 74:3
contained 85:5
contemplate 82:12 83:14
contemplated 25:18 36:7
content 14:25 15:2,12 16:12 17:21 26:6 48:7 108:10
contention 28:18,22
context 29:15 82:4
continue 19:23 93:12 93:15,19,23
continued 72:9 90:4 91:16,17
continues 90:8
continuing 28:12
continuum 51:6
contract 57:5 60:15
contracts 58:6 60:12 115:15
contributed 86:23
conversation 37:20 38:5 46:22 48:22 51:21 52:10 56:10 72:22 74:10 83:1 97:1 99:22 103:16 107:10 108:1
conversations 34:5 52:4,12,15 83:2 99:25
Conway 2:24 4:16
cooperative 49:5,⊮7 50:1,4,12,15,23,25 51:5 65:7
coordinated 81:15
coordinating 106:1
coordination 52:22
copy 3:24
corporate 12:16,22,24 13:3 14:1 19:18
corporation 1:6 4:4 41:16 58:25

correct 41:5 54:16 55:23 73:5 103:20
cost 65:11,20
Council 8:23 9:6 11:4 68:13
counsel 5:7 72:11 122:11 123:9,12
couple 5:24
course 38:16 77:22
court 1:1,16 4:3 6:7 55:8 75:6 101:24
cover 3:22
coverage 90:3 108:1
covered 64:24
covering 18:17 68:19 69:6 114:18
Craig 10:1,7 17:4 46:19 47:18 54:20 61:21 75:5,8,12 76:22 77:8,16 78:8 78:19 79:3 81:10,17 104:21 109:22,24 116:14,17
create 13:1 43:25 86:3
created 23:21,22 58:16 117:12
creating 13:14 41:6 60:23 119:15
creation 11:22 58:3
currency 118:22
current 5:14,17
customers 14:9 16:19 36:1 37:13 58:17 60:1 99:11 105:7
customers/partners 58:22
Cyrus 115:9

**D**

D 2:14 3:1,7 4:1,15
daily 34:11
data 13:22 23:20,21 24:24 25:2 27:9 31:21 32:8,20 33:6 35:15,17,18,18,22 36:12,14,16,19,21,24 37:1,5,12 40:3 42:4,9 42:14,20,22,25 43:24 44:13,19 45:5,14,18 59:18 60:2,8,19,22 60:23,25 61:4,5,6,11 61:23,25 62:5,11 63:4 66:2 80:12 81:4 81:22 82:5,8,12,21 82:25 84:5 85:24 90:20,20,22 92:23 93:13 93:23 94:5 110:10,10

110:16,21 113:9
database 40:4
databases 13:7 26:8,9 26:11,13 37:13 43:25 56:14 82:13
date 4:8 15:10 16:3 19:18 21:4 33:4 87:16 97:22 103:23
dated 41:20
dates 90:10,19,25 91:2
day 73:7 74:21 95:7
deadline 82:22 84:4
deal 53:22
dealing 17:2,5,19 18:12 68:18
December 37:8 71:7 72:13 73:4,20 75:2 92:15 94:2 95:18 100:17,25 101:5 102:4,18 108:6 110:12 112:11
decided 10:2,20 77:24
decision 36:11
decisions 60:18
declined 75:7
decrease 23:15
defendants 2:12 4:14
definitely 75:12,16
degree 6:21,24 7:2
delay 32:9 44:1,19 45:4 82:7
delaying 44:13
delegations 120:3
Department 8:11 10:14 10:16 21:3,9,19 22:7 22:7,13 30:8 31:16 52:4 65:9 92:1 97:15 100:3
deposed 122:14
deposit 45:9
deposited 40:4
depositing 44:1 45:5,12 45:14
deposition 1:14 4:7,9 4:12,18,23 5:21 40:11 46:4 53:1 56:21 63:12,16 67:21 72:4 89:3 98:3 106:17 108:13 111:22 114:1 122:4,8 122:12,21,24 123:3
derivative 82:16 83:3,6 83:16 86:15,18 94:21
describe 31:13
described 23:9 25:20 60:6
description 3:8 12:21

15:14 25:13,15
descriptions 121:13
desire 23:14,17 80:1,9
detail 43:10
detailed 43:13
details 90:19
determine 14:9
determined 60:25 81:3
develop 58:6 59:21 64:12 118:13
developed 17:21 27:10 29:7 59:18
developers 26:20,24 27:2,3
developing 13:17 14:4 25:22
development 10:12 14:25 18:20 41:14 101:18 121:24
dialogue 23:15
different 18:15 24:3,5 25:6,24 33:10 35:2 36:6 39:16 53:21 84:11,23,25
differently 53:23
difficult 81:14,18 82:11
difficulty 59:16
direct 18:4
directed 17:15
directions 18:8
directly 39:6,13 112:12
director 8:16 9:18 10:11 11:19 13:11 14:14,19,22 15:21 16:5 19:25 20:4,12 41:5
directors 16:11 115:7
disaster 59:13
disclose 100:24
disclosed 101:6 102:5
discourse 52:14
discover 26:13
discovery 13:9 105:2 115:25
discuss 21:8 23:7 24:21 25:1 27:13 29:9,11 29:20 57:5,7,10 64:19 66:17 75:4 78:19 81:16 88:7 91:10,12 96:21 97:24 119:9
discussed 23:10,12,22 23:24 24:16,23 25:7 30:3 31:10,17 33:12 33:18 34:13,16,22,24 35:4 41:22 42:15,18 43:7,8 44:7,9 49:24

50:11,12,20,23 52:9
60:4 62:12 65:21,24
66:1,9 76:24 79:20
80:6,25 82:18 84:15
85:23 86:1 91:2 95:9
99:2 100:18 102:17
104:15 110:12
111:10 113:1 118:23
119:6
**discussing** 15:18 34:3,5
49:9 56:8,10 79:15
87:19 94:2 107:19
109:4,24
**discussion** 12:15 20:25
21:5,21 23:20 24:3
24:10,12,19 25:10
27:11,16 28:9 29:3
29:21 30:10,18 32:7
34:4 42:21 44:12
45:8,8 50:7,7 52:12
56:15 60:7 63:5
72:15 77:2 78:14
79:18,25 80:2,4,8
81:6 82:1,7,15,19
83:16,24 84:6,7 85:3
86:6,8,15 87:23 88:1
88:13,14,19,22 90:18
90:21 93:10,16 94:20
94:24 95:1,6 96:5,6
100:11 101:1,9 105:4
105:11 107:6,21
108:4 109:6 110:18
112:21 113:3,14
118:20
**discussions** 20:14,19
20:21 21:17 22:3,6
22:10 24:25 27:24
28:12 29:6,7,12,25
30:7,12,14,23 31:1,7
32:14,15,17,24 33:3
35:12 37:24 39:2
42:8 43:11,13 44:6
45:2 49:12,13 50:19
51:1 52:21 56:12,17
59:25 65:3 66:16
69:24 70:5,24 73:14
76:13,18 78:22 81:20
82:6 85:19,21 86:12
88:20 95:17,24 97:14
97:21 99:5,7 100:2,7
100:16,23 102:7
102:12,13 103:24
105:9 112:15,22
119:6,8 122:3,10
**disingenuous** 93:8
**disseminated** 36:8
**dissemination** 35:25

**district** 1:1,2,17 4:3,3
5:5 123:17
**diverse** 17:13
**division** 8:21,22 12:9
116:3
**divisions** 9:11
**document** 17:23 40:17
40:20,23 43:5,19
46:10,12,15 49:25
50:15 51:13 56:3,6,8
57:3,16 61:20 63:19
63:22 64:5 68:3,6
71:10 77:19 89:10,11
89:14,15 92:10 94:15
98:10 101:12 106:23
107:1 108:19,22
109:12,14 110:1,4
111:3 112:3,6 114:7
114:13 116:19
117:24 118:2,7 119:1
**documents** 16:4 64:16
**DOE** 36:12
**doing** 9:11 12:18
**Domenici** 7:15,18 8:7
10:19
**done** 9:13 32:1,15 36:4
37:11 62:6 65:16
**Doug** 70:6
**down** 6:8 55:9 109:9
**downloaded** 117:4
**downsides** 27:17
**Dr** 5:9 10:10,23 11:2,9
11:12 12:2,7 22:22
22:25,25 23:1,2,4,5,8
23:14,17,19,23,24
24:11,11,19,20 25:2
25:6,10 27:11,12,18
27:22 28:6,19,21,22
29:2,3,6,13,15,19,20
30:19,20,23,24 31:5
31:10 32:4,13 33:14
33:15 34:12,25 35:4
37:14,15,21,23 38:3
38:4,4,22,22,23 40:7
40:8,14 41:19,23,23
41:25 42:14 43:7,8,9
45:2,3,3,4,11 46:7,21
46:25 48:1,8,11,11
48:14 49:10,11 51:16
52:1,8,16 53:4 54:20
54:22 55:3,10,12
56:12,24 60:14 62:16
62:24 63:15 66:18
67:24 72:4 74:10,11
77:6,9,14,18 80:18
81:21 82:6,9 87:9,13
87:14 89:6 94:7 96:5

98:6 100:6 106:8,20
108:16 111:1,6,25
112:9 114:4 122:8,18
**draft** 19:19,21 43:5
46:20,25 47:21,25
49:20,20 105:17
109:14,15
**drafted** 47:19 49:16
65:3 112:10
**drafting** 49:6,7 109:18
109:21 116:5,22
**drafts** 116:7
**drive** 5:15 75:25
**driven** 30:11
**Drosophila** 59:13
113:19
**drove** 76:3
**Drug** 120:4
**Dulles** 75:24 76:1
**duly** 5:3 123:5
**during** 12:13 14:12
34:22 79:19 82:5
107:24 112:11 113:2
**D.C** 1:16 4:11,22 5:20

─────── E ───────

**E** 2:1,1,1 3:1,7,7 4:1,1
43:5
**each** 12:14,20 55:5
**EAP** 59:4
**earlier** 25:21 46:19
47:2 50:7 60:6 81:20
98:22
**earliest** 21:5
**early** 15:9 19:18 59:6,8
59:17
**earning** 25:18
**Earth** 7:3
**Ecology** 7:8
**Ed** 64:8
**edit** 47:12 55:17
**edited** 47:20 55:10
**educate** 10:21
**education** 6:17 11:5
**educational** 10:24
**effort** 20:15 21:1,19,24
22:4 23:22 24:7
27:15,21 29:23 32:1
32:20 33:24 36:4,5,9
37:17 38:3,10 39:6,9
39:11,12,20,23 49:2
49:5,18,23 50:1,13
50:15,20,23 51:2,8
51:10,19,23 52:6
59:9 61:4,11 65:7,8
72:16 73:16,24 74:9
75:10 81:15 82:10

91:15,25 93:11,24
96:8,16,23 97:7,25
102:8 104:24 105:15
106:2,7 107:25 108:6
**efforts** 41:10 60:17
79:11,16,21 85:25
87:16 106:10
**either** 9:21 39:6,13
57:19 70:12 92:17
107:24 113:15
**elected** 71:1
**element** 52:13 105:2
**elements** 49:24 50:6,10
50:14,22
**Elmer** 19:12,13 58:3
64:9
**else's** 54:11
**emerged** 82:21
**emerging** 11:7
**emphasize** 66:22
**employ** 26:24
**employed** 9:23 123:9
123:11,12
**employee** 56:11 58:2
**employees** 52:5
**employment** 8:9 9:15
**encounter** 24:16
**end** 8:2 82:14 88:8,23
105:16
**ended** 88:6,11
**Energy** 7:24 8:5,12,13
8:17 10:12,16 21:3,9
21:20 22:7,13 30:8
31:16 52:4 65:9 92:2
**Energy's** 10:14 22:8
**engage** 87:5
**engaged** 22:3 87:2
**engaging** 27:14 91:5
**Engineering** 8:25
**enter** 92:1
**entered** 31:16
**enterprise** 12:19 14:16
**entire** 19:24
**entitled** 43:17 77:19
**Environmental** 121:20
122:1
**envisioned** 23:25
**equip** 11:6
**era** 11:8
**Eric** 22:22
**especially** 27:18 35:10
**ESQ** 2:4,13,14
**Esquire** 4:13,15,16
**essence** 50:21
**et** 82:13
**even** 15:15 21:6 78:3
100:19 103:21 108:7

110:18 117:4 120:19
**evening** 74:23
**event** 110:11
**events** 48:13
**eventually** 15:17
**ever** 5:21 30:1 32:3
35:9 38:7 39:19
44:17 48:7 51:13,13
66:9,17 67:7,14,17
70:5,9,11 71:9,13
78:19 84:3 85:21
89:17 90:19,21 94:5
96:6 100:23 101:4
102:3 111:10 115:14
117:11 118:19 119:5
119:16 120:10 122:7
**every** 20:5
**everyone** 32:23 95:4,5
**evidenced** 69:19
**evolutionary** 7:8
**evolved** 21:1 80:3,10
**exact** 15:10 19:17 21:4
47:15 48:12 58:13
103:22
**exactly** 21:22 37:2,19
43:2 47:14 64:17
73:9 75:15 87:8
95:11 106:2,4 115:5
**EXAMINATION** 5:7
72:11
**examined** 5:6
**example** 62:16 121:15
**exchange** 24:1,4,8
76:22 80:12 82:5
83:21 84:1 98:21
**exchanged** 81:4,22
84:16
**exchanging** 27:25
31:20
**exclusive** 83:7 90:15
**exclusively** 29:14
**exclusivity** 32:19 33:5
82:20,22 83:8 84:4
84:15,16 85:17 86:6
86:15,18,22 87:4
88:14 94:20
**Executive** 8:12
**exhibit** 40:10,11,15,18
43:15 46:3,4,10
52:25 53:1,5 54:17
56:20,21,25 57:20
63:11,12,16 67:20,21
67:25 68:1 89:2,3,7,8
98:2,3,7,8 106:15,17
106:21 108:12,13,17
111:21,22 112:1
113:25 114:1,5

exhibits 3:24
existing 60:11,15
expectation 86:21
expected 14:16
expects 90:15
expert 19:20
expire 83:9 85:18
expired 82:23
expires 123:18
explain 26:3 65:13
  99:10 120:14
explicitly 89:16 99:21
  100:9
explore 22:17 23:17
  26:12 36:23,25
extensive 34:21
extent 61:7
e-mail 3:9,10,11,12,13
  3:14,15,16,17,22
  41:3,20,25 42:3 43:4
  46:19 47:2,24 48:3,6
  48:7,19 49:8 51:12
  53:22,25 54:11,14,20
  55:17 58:20 60:15
  61:20 62:14,19 64:7
  64:7,10,18,20 65:2
  66:7,11,21 69:14,17
  69:24 70:1,3 98:25
  99:20 100:4,6,8,13
  103:15 106:13 107:3
  107:4,7,20 114:18
  116:12 117:3
e-mailed 67:5
e-mails 39:5,14,20 40:7
  57:20 70:3 76:22
  98:13

F

F 2:1 3:7
face 24:17,18
facility 18:21
fact 56:17 83:22 91:25
  92:21 93:6 98:25
  116:21
factor 60:21,24 66:3
factored 61:6
Factually 90:2
failure 92:17,18
fair 6:5 91:7 114:12
fairly 40:24 81:11 93:6
fall 9:21 11:13,23 21:6
  22:15,22 26:19 37:22
  48:16 52:2 61:10,18
  62:11 70:16 116:4,8
  116:23 119:22
familiar 11:17 25:8,15
familiarize 40:16 46:9

89:10 106:21
far 55:21 88:17 93:8
  95:20 99:15
Fax 2:9,19
February 102:9 106:8
federal 9:8 16:22 26:1
  71:3 94:6
feel 6:2 57:13 97:2 99:1
fellow 7:20
fellowship 7:12
felt 81:17 117:8
figure 113:20
File 1:6 4:5
final 36:11 52:23
  100:20,21 117:11
financial 18:2
find 14:10 95:22
fine 57:10
first 7:9 10:7 13:15
  14:22,24 15:2,21
  16:5,24 20:18,21
  21:12,14,21 22:6,18
  24:16 28:22 30:18,19
  33:14 41:3 42:3
  47:17,21,25 52:1
  58:16 61:19 63:24
  66:20,22 71:5 72:18
  75:11 79:8 80:1
  81:12 85:21 91:8
  94:24 95:8,16 99:8
  103:18,24 107:24
  110:7 114:12
five 7:23 9:3
five-year 84:16 85:3
flew 76:1,2
fly 13:16 16:1 21:24
  30:10 31:15 34:19,22
  35:2 50:8 59:18 65:7
  74:21 91:25
flying 74:18
focal 24:25
focus 25:4,21 27:16
  43:12 60:7 62:3
  83:24 86:3
focused 20:22 45:8
  104:20
folks 16:11 80:9 81:7
  83:13,17 90:23
  103:14 115:16
following 30:19 37:20
  46:21 64:13 95:15
follows 5:6 72:10
follow-up 88:20 95:6
  96:10
Food 120:4
forced 93:22
foregoing 123:3

foreign 120:3
form 93:18
formal 71:9
formulating 67:7
forth 41:2 43:17 49:24
  50:14 51:8 57:20
  70:2 107:7 111:7
  116:11
forward 53:19 54:14
  54:15 102:25
forwarded 39:7,15
  40:6 53:13 54:5
  103:15
forwarding 53:22
found 69:18 121:9
four 6:22 7:23
frame 15:7 45:7 70:16
  87:3
framework 27:18
Francis 76:23 79:6
  80:17 98:17,20
free 62:15,17
frequent 108:2
frequently 59:14
  103:13
freshman 6:19
from 3:19 6:24 7:12,16
  9:25 16:18,23 18:24
  22:22 25:24 30:6
  36:9,15 37:25 39:6
  39:12,16 40:1 43:5
  43:22,24 45:18 46:25
  47:4 49:13 54:20
  58:13 61:21 68:12
  69:5,14,17 70:1,12
  70:13,21,23,25 71:5
  72:16,20 74:9,17
  75:25 76:3,4,15
  78:12 80:9 81:6,6,20
  84:18,20,23,25 89:18
  89:20 90:23 92:20
  94:4 95:20 97:25
  98:19 102:22 103:14
  103:15 115:17 117:6
  119:17 120:2,3,4
  121:8
fruit 13:16 16:1 21:23
  30:10 31:15 34:19,22
  35:2 50:8 59:18 65:7
  91:25
full 5:11 37:3
functions 115:12
functionwise 68:9
fundamental 26:6
  27:25 31:20
funding 97:25
funds 104:16

further 29:6,12 37:24
  49:13 84:20 112:15
  112:22 122:15
future 11:7 13:4
FW 53:19

G

G 4:1,21
Gambier 6:18
gave 37:9 87:14 120:12
GenBank 44:2 45:6,9
  45:12,15
gene 41:11 115:25
general 9:4 22:21 34:5
  65:5 95:19 96:17
  104:19
generally 65:22,25
  79:24 88:16 102:20
generate 36:21
generated 37:5
generation 101:13
  113:9
genes 26:9,14
genetic 11:8 13:5 15:18
  26:6
genome 10:17,22 15:21
  16:1 20:16 21:25
  22:5,8,12 23:18
  28:14 30:16 33:7,16
  35:11 36:1 37:4,18
  39:24 52:6,23 61:8
  65:19 66:3 73:16,17
  73:25 82:17 92:2
genomes 41:13
genomic 13:5 40:4
genomics 9:18,20 11:9
  11:18 13:3 56:13
  68:16
gestures 6:8
gilman 1:14 3:4,19 4:8
  5:2,9,13 40:14 46:7
  53:4 54:20 55:12
  56:24 63:15 67:24
  72:4,7 89:6 98:6
  106:20 108:16
  111:25 114:4 122:18
give 5:24 12:21 18:20
  79:6 120:10,15
given 19:22 27:18 61:9
  105:24 110:14,17
  121:3
giving 121:8
go 43:1 82:13 96:24
  102:25 104:3 121:18
goal 12:16,22,24 13:1
  14:1 20:24 25:20
goals 15:14 101:10

going 6:4 11:24 40:14
  57:6 78:16,21 79:2
  87:20 88:24 104:2
good 5:9,10 45:20
government 9:8 71:2
  79:15 87:15,19 94:6
government's 87:15
go-round 101:14
ground 5:24
group 24:18 41:13
  58:16 62:14 114:23
  115:1,3,11 116:1,11
  116:15 117:14,21
groups 120:19
GRP 114:19,22
guess 17:4 26:25 51:3
  75:16 86:10,11 117:3
guidance 18:8

H

H 3:7
half-day 11:10
Hamilton 12:9
hand 14:17
handed 92:6
handing 46:7
handle 18:23 19:2
Handwritten 3:21
happen 30:9
happening 38:18
happy 6:13
Harold 38:8 52:19
  73:21
having 20:13 31:19
  40:3,6 42:8 82:20
  88:20 97:14 99:22
  100:7,12,15 112:14
  112:16,21 122:23
head 8:21 9:11 40:1
  52:21 68:13 86:7
  87:8 115:24 116:1
hear 92:18 94:11
heard 73:14 84:9,23
  94:10
Heather 107:19
heels 88:13
held 1:15 33:10 52:21
help 41:21 87:25
Henderson 4:20
her 40:2 107:20
hereto 123:12
HGP 93:22 94:2
high 6:17 13:18 65:16
  104:22,23
him 7:19,21 11:14
  28:23 47:4,6,20
  55:11 68:12,14 78:22

100:7,11 106:12,13
  115:14
hired 7:19 19:21 69:7,9
  115:10
Holland 41:17,18
  72:20,22 73:7,18
  74:8,14 75:21
home 76:1,3
honest 58:11 80:23
honestly 117:2
Hopkins 6:20,22,24
hotel 75:24 76:6,9
hour 86:11
human 10:17,22 15:20
  20:15 21:25 22:5,8
  22:12 23:18 28:13
  30:8,13,16 33:7,16
  35:11,25 37:4,18
  39:23 42:24 52:6,23
  60:2 66:3 73:16,17
  73:24 92:2
hurt 27:20,23

_____ I _____

idea 21:7 53:15 79:2
identification 40:12,17
  46:5,10 53:2,6 56:22
  57:1 63:13,17 67:22
  68:1 89:4,8 98:4,8
  106:18 108:14
  111:23 114:2
imagine 47:23
immediately 86:5 95:3
implications 24:24
  25:2
important 5:25
importantly 26:16
improve 52:14
inability 93:7
inaccurate 90:1 94:8
include 36:8 62:20
included 13:5 16:21
  24:3 27:24 31:19
  35:23,24 37:12 86:8
  110:20 115:7
including 15:15 62:19
  105:1
incorporate 36:12,24
  37:1
incorporation 66:1
increase 61:11
increases 119:2
indicate 23:19 45:3
  54:17
indicated 49:2 55:25
  112:9
indicates 54:19

individuals 12:14
  64:11 98:19
informal 38:13 74:3
informatics 12:9
  118:17
information 11:8 13:6
  13:23,25 15:19 24:1
  24:4,8,9 25:22 26:2,6
  26:21 28:1,2,2,4,11
  28:15 31:20 40:5
  56:14 58:23 62:8
  92:25 93:1 115:18
  118:17
informed 38:7,19
infrastructure 13:14
  13:20,20 26:10
initial 30:6 35:19,20,23
  43:11 49:20 59:9
  74:10 84:14 104:5,7
  121:12
initially 14:21 36:13
  104:17 115:24,25
initials 59:1
initiate 10:20
initiated 11:4 22:16,19
inquired 96:20
inquiries 16:18 18:24
  19:2 66:14 67:13
  69:5,10 70:11,19
  97:9 100:17 107:23
  119:9,17,17,24
inquiry 67:18 69:19
  70:21,23
inside 10:16 47:11
  121:4
insofar 101:9
installed 61:17
instance 83:22
institutes 60:18
integral 62:7
integrated 13:7
Intellectual 40:2
intend 67:13
intended 46:20 87:25
intention 11:9,15
interact 16:17
interaction 17:21 18:4
  69:8,11
interactions 11:16 14:8
  21:13
interactive 26:11
interest 26:14,15 40:3
  81:25 82:2,18 87:24
  91:19 93:3
interested 10:1 16:20
  123:13
interests 25:5 31:6 34:7

60:9 88:15 91:23
  92:24
Intern 2:24
internal 20:13,19 21:17
  22:3,10 29:21 31:7
  33:3,17 102:17
internally 31:3 32:18
  65:21
international 16:22
  71:3
Internet 28:11,15
  115:18
interpret 113:24
interpretations 28:1
interview 11:25 12:13
  14:12 68:15
interviewed 12:2,5,20
  13:10 68:14
introductions 79:1,4
investigate 54:4
Investor 19:6,9,11
  68:11 69:3 97:15
  100:3 106:3
investors 99:11
invited 11:9
involved 15:1 35:5,14
  62:17 97:6 101:7
  102:7,12 103:25
  107:5
involvement 105:12
IPO 15:5,8 16:16 17:19
  18:6,11,23 19:15,18
issuance 19:16
issue 20:20 42:4 43:23
  44:6,10 83:12 94:2
  97:16 100:16 101:4
  102:3 112:25
issues 9:10 10:21 15:18
  16:20 23:10,11 29:11
  30:21 31:24 64:23
  97:5
Item 49:23 50:19,25
  89:20 90:14 92:3
  109:25 113:9
items 51:7 91:14

_____ J _____

J 1:14 3:4 4:7 5:2 72:4
January 8:18 97:21
  102:8 103:20 105:12
  106:8
John 5:13
Johns 6:20,22,24
joined 71:5
joint 23:18 24:2 31:19
  35:5,9 44:2 45:5,12
  80:10 81:1,9,14,18

85:23 86:4 87:11
  90:20 93:1 96:7,11
  96:12,14,16 112:25
  113:4
jointed 16:24
Journal 107:7 108:8
judgment 47:18 96:12
July 123:19
junior 6:20
just 5:24 6:13 21:2,19
  24:18 42:1 43:20
  46:20 49:15 50:24
  51:11 53:13 55:20
  72:23 83:20 85:2
  89:22 92:7 96:20
  101:22 107:2,16
  113:21 114:23
  117:24 119:15
justifies 44:1

_____ K _____

keeping 59:17
Kenyon 6:18
key 13:23 42:4 43:23
kind 36:11 83:18 88:25
  91:22
kinds 14:9 38:18,25
  39:2 50:8 83:13,16
  118:10
knew 17:14 68:12
know 6:9,13 10:4 11:16
  12:17 17:20 21:7,12
  21:13 34:25 38:25,25
  40:7 43:12 47:1,10
  47:15,18 48:6 50:14
  53:10,12,21 55:21
  58:8 59:15 66:5,9
  68:23 72:23,23 75:9
  76:17 79:3 81:20
  85:16 94:13 101:20
  102:25 106:10 107:2
  114:18 115:4 116:17
  117:2,11 119:12
knowing 58:13
knowledge 22:21 24:1
  44:17 56:9 71:11,15
  71:16 78:2 94:9
Kowalski 107:20

_____ L _____

L 1:15 2:1 4:11
labeled 49:17
laid 27:19 104:18
Lander 22:22,25 23:2
  23:5,14,17,23,24
  24:6,11,20 25:6
  27:12,18,22 28:6,19

28:22 29:3,6,13,15
  29:20 31:5 32:13
  33:15 35:4 37:15,21
  37:23 38:4,22,23
  41:23 42:14 43:5,8
  45:3,4,11 46:21 48:8
  48:11,14 49:11 51:16
  74:10 81:21 82:6
Lander's 30:19,23
  31:10 32:4 34:12,25
  38:4
Langreth 107:6,10,21
  108:4
language 49:6 57:6,11
  60:16
largely 20:22 45:8
larger 36:21
last 53:15,18,20 59:3,5
  65:1 88:6 101:14
  117:25
late 103:20 105:12
later 30:11 59:20 97:21
  97:23
launched 79:25
laura 2:14 4:15
lawmakers 16:21
Lawrence 115:21
lead 28:7 86:14 87:10
  87:18 106:5
leads 52:18 100:10
learn 72:18
learned 12:12
least 62:13 80:13 81:6
leave 12:18 121:16,21
lee 2:4 4:13 45:19
left 113:6
legal 4:20 17:25
lend 14:17
Leonard 70:6
less 65:17 69:11
let 6:13 72:23 75:9
  94:13
letter 3:18 109:3
let's 49:1 67:19 88:23
  98:2 108:11
level 117:7
Levine 3:19 38:8 63:2
  73:22 76:11 78:8
  122:4
Levine's 122:8,11
Lexington 2:16
libraries 13:15 41:7
life 8:21 9:11 11:7
like 6:8 15:19 17:14
  18:16,22 26:9 53:9
  65:7 68:24 80:12,21
  81:21 82:6 90:11

101:2 106:13 108:1
121:9,13
likelihood 95:14
likely 49:4
Lind 70:6
line 90:8
lines 29:7 83:21
list 114:20
listed 119:13
listen 51:17 101:19,22
listened 48:24
listening 18:7
Litigation 1:7 4:5
little 43:22 84:11 85:9
86:10
local 16:21 71:2
location 4:9
logically 96:4
long 9:1 14:18 86:9
longer 7:20
look 37:5 43:1,14 53:4
54:16 56:24 63:15
65:1 67:24 89:6 92:3
98:6 108:16 110:3
111:25 112:13 114:4
Looked 76:10
looking 11:5 16:3
59:12 118:13,16
looks 53:9,11 54:25
losing 28:7
lot 55:17
lower 80:1
luncheon 71:21
lweiss@milbergweiss...
2:10
Lyn 64:9
Lynn 41:17,18 72:20
73:7,18 74:8,14 75:3
75:4,11,21 77:15
L.L.P 2:15

M

made 14:15 15:11 20:3
21:2 36:11 73:20
74:15 75:17 79:14
102:21 104:5,7,9
110:15
mailing 114:20
maintained 11:1
major 7:1 28:18
majority 20:6
make 56:16 95:23
118:16
making 31:21 42:19
85:5 105:21 119:9
management 8:17 9:12
12:3,10 15:16 16:10

35:8 50:11 91:17
many 26:23 115:3
mark 40:9 41:8 46:2
52:24 56:19 63:10
67:19 89:1 98:2
106:15 108:11
111:20 113:25
marked 40:12,15 46:5
46:8 53:2,5 56:22,25
63:13,16 67:22,25
89:4,7 98:4,7 106:18
108:14,17 111:23
112:1 114:2,5
market 58:6
Marketing 115:14
marry 104:25
Master 1:6 4:5
master's 6:21
material 36:7,8 49:16
materially 71:5
materials 16:7 18:3
120:22
matter 83:24 122:5
may 11:14 37:8,8 39:14
42:5 47:20 70:9
94:10 99:22 103:12
103:14,21
maybe 18:9 55:2
mean 17:13 26:4 35:17
65:17 85:15 96:15
98:19 99:10 104:6
105:19
meant 65:13
media 16:19 17:8,12
70:12,23,25 88:3
96:1,1 100:17
meet 10:7,9 33:22,25
91:10
meeting 11:15 22:24
23:2,5,10,12,23
24:11,12,15,20 27:12
28:22,25 29:3,19,20
30:19,24 33:14 37:14
37:22 38:3,8 41:23
41:25 43:8 45:2
48:15,24 49:22 52:1
52:7,17 72:15,24
73:4,15,21 74:14,18
74:19,22 75:2,6,12
75:13,19,21,23,25
76:5,6,9,10,12,14,21
76:24 77:2,4,11,13
77:18,20,22,23 78:6
78:11,16,20,23,24
79:22 81:9 82:1,15
84:10 85:23 86:5,9
86:13,19 87:24,25

88:2,2,4,5,8,20 89:24
90:17 91:2,4,8,12,22
92:15,16 93:11 94:3
94:14 95:2,3,9,10,18
95:18,25 96:2,9
97:23 99:9 100:18,25
101:5 102:4,18
103:19,22,23 104:3
104:20 105:11 108:5
109:8 110:13,16
112:12,21 113:1,2,6
113:15
meetings 18:1,10 24:15
24:18 30:1,5 31:23
32:6 33:10,18 34:3
34:10,14,23 35:6,13
38:16 52:20 59:24
60:5,13 61:25 62:4
62:10,25 63:3,8
102:17 106:11
120:21
member 37:17 51:9
115:1
members 28:3 30:22
31:25 33:21 37:21
38:2,13,14 39:6,8,8
39:10,12,16,22 51:18
51:23 72:15,16 73:15
74:4,8 91:15 95:2
96:8,23 103:13 106:7
108:6
memory 85:2
mentioned 14:2 83:5
merge 110:9
merged 32:9,19 33:5
35:22 93:12
merging 23:20 35:14
35:18
message 47:4,8,11
48:19 53:9,13 55:18
58:9
met 12:7
Mexico 7:16
Meyers 41:11
middle 93:20 113:8
might 21:5 22:15 32:14
38:11 50:13 58:15,18
70:21,22 72:24,25
80:4 82:16 85:2 88:7
88:22 99:5 106:2,11
Mike 22:23
Milberg 2:5 4:10
milestone 37:10
mind 39:4,18 81:6
minds 59:14
mine 55:19
missing 53:9

mission 20:24
mistake 107:17
MIT 22:22
mixed 22:14
mm-hmm 6:9 65:12
99:18 110:23 112:18
113:12
model 25:9,14,18 27:20
27:22 31:14 34:18
43:18 70:13,24 71:4
91:24 119:10,19
120:11,14 121:11
modeled 50:8
modifications 31:9
95:22
modified 31:5
moment 57:7 117:25
Monday 95:15
money 104:12
months 44:1 45:4
more 34:21 36:1 49:3,4
69:8 83:21 86:10
morning 5:9,10 76:19
most 5:25 14:10 17:6
31:13 60:24 66:23
69:10 82:5 85:2
much 37:5 41:24 42:1
60:6 69:11 85:10
87:22
murphy 2:14 4:15
must 54:1 68:8 99:6
100:11 107:2
myself 78:9

N

N 2:1,1 3:1,7 4:1
name 5:11 19:12 80:24
National 8:23,24 9:6
11:3 68:13 76:2
120:17
Natural 7:24 8:18
nature 11:16 23:15
50:6,12
near 75:24
necessarily 41:4
necessary 11:6 14:7
need 6:12 29:16 40:16
46:9 56:15 57:13,14
59:21 62:7 72:25
82:12 83:19 88:15
89:9 92:8 94:12,20
106:21 110:3 113:24
needed 13:18 14:17
66:13 110:24 117:8
Needless 59:12
negative 23:15 94:22
negotiate 115:15

negotiated 91:14
negotiation 91:9
negotiations 91:6
neither 123:9,11
never 117:3 118:9
new 2:7,7,17,17 7:16
11:21 36:22 61:16
64:14 67:9,15 113:9
newsletter 11:22
next 8:9,20 9:15 29:21
37:16 79:22 99:14
105:12 113:7
NIH 28:13,19 30:11
32:13 35:11 52:21
74:5 75:7 77:24 78:1
79:3,24 80:9,15 81:6
82:10 83:13,17 84:18
84:20 85:4 86:3
87:11 90:24 95:20
98:19 103:14
NIH's 40:3
nod 6:8
nominated 121:22
North 5:15
Northwest 4:11,21
notary 1:17 5:4 123:1
123:16
note 75:8 77:25 78:4,17
notes 3:21 77:3,23 78:1
78:5,21 112:10
nothing 55:21
notice 53:8
notion 99:6 100:10
105:1
notions 27:24
November 9:22
number 10:21 12:3
15:17 16:17 23:25
24:15 25:24 29:25
38:12 39:15 52:3,11
52:15,20 74:2 84:8
84:14 85:1 101:13
104:18 107:23
numbers 69:18,21
N.W 1:15

O

O 2:1,1 3:7 4:1
oath 72:10
Objection 17:11 21:10
25:11 30:25 32:21
33:8 44:21 60:20
62:2 82:24 83:10
85:13 103:2 107:8
116:25
obtain 12:1
obviously 42:2 69:17

86:22 98:18
**occasional** 19:1 39:1,1
  70:23
**occasionally** 11:14
  121:7
**occur** 88:12
**occurred** 23:2,5 79:21
  89:24 92:15 94:14
  108:5
**October** 9:22 41:20
  121:17
**off** 45:22 71:20 86:6
  87:8 111:15
**offered** 35:4 79:7
**offering** 15:10 97:19
  98:1 100:23 101:4,8
  101:11 102:3 103:19
  104:1,5,7,9,13
  105:13 107:24,25
**offerings** 105:6
**office** 7:15 8:17 121:24
**officer** 4:17 123:2
**offices** 4:9
**officials** 71:2,2
**often** 17:6 19:19 33:17
  33:20 34:9 38:18
  50:11 60:24 70:23
  82:5
**oftentimes** 18:18
  118:13
**oh** 26:22 37:2 51:25
  67:5 73:9 91:16
  107:12 120:17
**Ohio** 6:19
**okay** 6:11,15 40:21
  46:13 55:7 56:4 57:4
  57:12 59:5,5 63:20
  68:4 89:12 92:9,11
  98:11 106:24 108:20
  110:5 111:4 112:4
  118:1,3
**one** 2:6 8:13 10:23
  14:24 19:13 20:5
  24:18 29:24 34:2
  35:4 39:4,18,25
  53:15,18,20,20 54:5
  54:5,10 58:21 64:18
  93:2,3 96:15,18
  98:18,20 104:17
  106:3 110:25 121:14
**ones** 31:2 38:6 39:7
  59:8 98:18 121:11,12
**one-on-one** 24:12
**one-year** 7:14
**online** 26:16 36:23
**only** 21:12 29:5 53:19
  75:14,16 101:7

**on-site** 69:9
**on-the-spot** 83:25
**opened** 118:9
**operating** 9:7
**operation** 27:8
**operations** 13:12
**operator** 4:19
**opportunity** 43:16
  89:19 92:4 110:1
**option** 35:10 36:10
  49:3
**options** 24:8 25:6 32:11
**orchestrating** 118:21
**order** 42:25 46:20
  65:18
**organization** 59:6
**original** 3:24 53:9
**other** 11:11 16:15 18:7
  33:21 38:3,21 42:14
  47:24 51:15,22 55:6
  69:20 70:1 85:23
  100:15,18 115:18
  121:8 122:11
**others** 24:13 27:8
  28:19 32:13 40:8
  45:18 84:23 99:3
  109:4 115:7
**ought** 96:19
**out** 13:13,19 27:19
  43:3 76:3 78:24 90:9
  96:11 104:18 108:9
  113:20
**outcome** 123:13
**outline** 23:9
**outlined** 39:21
**outset** 71:1 78:12 80:20
  87:24
**outside** 71:13 105:10
  119:17 121:4
**over** 10:13 55:5 83:6
**Overlook** 5:15
**oversight** 10:13
**own** 14:7 28:16 35:18
  66:16 110:10 121:9
  121:10

---

**P**

**P** 2:1,1 4:1
**pace** 62:6
**pad** 78:4
**page** 3:2 41:3 43:15
  51:9 66:21 70:2
  89:21 109:25 110:22
  112:14 113:7,8
  117:23 119:1
**paper** 31:19 35:21
  80:10 81:14

**papers** 52:23 81:15
**paragraph** 42:3 47:17
  48:25 59:3,11 61:20
  65:2,2 66:20 92:5,13
  93:20,21 94:13 99:9
  110:2,7,25 111:2,8
**paragraphs** 66:23
  117:25 118:5
**parallel** 93:24
**parent** 17:24 19:7
  41:16 57:25 69:3
**parliaments** 120:3
**part** 10:18 14:1 17:10
  20:23 21:25 22:8
  23:14 24:1,12 26:21
  28:9,13 35:11 36:19
  42:11 49:15 50:22
  62:7 68:15 70:15
  85:9 94:6 104:24
  105:6,15,22 106:10
  112:11 114:9 116:10
  116:15 119:21
  120:13
**participants** 10:24
  88:2
**participate** 11:10
  14:25 33:11,17 48:21
  51:17,24 59:24
  101:12 109:17
  118:19
**participated** 25:12
  29:21 63:6 86:13
  101:9 109:20
**participating** 33:2
  38:15 44:5 50:18
  69:23 74:5 119:5,7
**particular** 40:1
**particulars** 80:11
**parties** 27:4 79:20
  81:23 88:17 91:5
  93:12 123:10,12
**partners** 58:18,18 59:6
  59:7,8,18 66:24
**partnerships** 118:16
**party** 54:15
**paul** 1:14 3:4 4:7 5:2
  5:13 72:4,7
**PE** 1:6 4:4 22:23 37:25
  58:25
**Pennsylvania** 2:6 5:19
**people** 12:3,8,20 16:19
  18:2,14 19:7 22:11
  22:15,19 27:7 35:8
  38:15 41:2 56:16
  66:15 76:14,15,17
  85:2 95:9,17 101:14
  106:3 115:3 119:9,17

120:5,7 121:8
**per** 82:5,17
**perception** 94:17,18,19
**perform** 14:21
**perhaps** 12:8 19:1,3
  47:11 95:12
**period** 7:14 8:1 32:19
  41:22 42:16 44:13
  71:6 82:20 85:5,17
**periods** 83:5
**peripherally** 101:7
**Perkin** 19:11,13 58:3
  64:9
**person** 10:18 12:10
  17:1,5 19:8 68:12,21
  69:9 70:22,23 86:14
  87:10,18 106:1
**personal** 7:22 8:6
  41:18
**personally** 119:8
**persophala** 13:16
**Pete** 7:15
**Peter** 57:22 115:11
  117:14
**pharmaceutical** 25:25
**phase** 14:8,11
**philosophy** 49:2
**phone** 19:5 24:17 37:20
  38:4 46:22 52:10,11
  68:23 72:19
**physical** 18:22
**Ph.D** 4:8 6:22 7:5,6,7
  7:10
**Ph.D.s** 11:6
**picture** 61:8
**piece** 21:2 92:2
**pieces** 15:17
**pinpoint** 16:3
**place** 21:13 38:13
  73:21 85:20
**placing** 28:14
**plaintiffs** 2:3 4:13 5:7
  40:15,18 46:8 56:25
  67:25 72:11 98:7
  114:5
**plan** 3:23 35:19,20
  71:10,15 116:5,8,22
  117:12,16
**planetary** 7:3
**Planning** 9:18 11:19
  13:11 14:14,19,23
  15:22 16:6 19:25
  20:4,12
**plans** 61:23
**plant** 18:22
**play** 109:11
**played** 60:12

**Plaza** 2:6
**please** 4:25 5:12 6:9,17
  46:2,8 52:24 53:4
  56:19,24 63:10,15
  67:20,24 89:2,6,9
  98:6 106:16,20
  108:16 111:20,25
  114:4
**plugging** 90:25
**PNU** 58:9,18
**point** 7:19 8:6 14:8
  19:13 24:25 25:19
  27:1 28:18,21 32:25
  42:5,22 52:16 57:11
  61:9,14,16 74:7
  79:19 80:8 82:22
  83:8 85:18 87:23
  100:20 102:22
  110:21 113:16 117:8
  120:24,25 121:3
**points** 23:25 30:19
  64:13,19 66:6,10,15
  66:18 67:11 81:5
  97:5
**policies** 62:12
**policy** 9:18 11:19 13:11
  14:14,19,22 15:21
  16:6,20 19:25 20:4
  20:12 59:13 60:11
  61:1 62:5 63:4
**Poole** 19:10 64:8 68:21
**portion** 21:18
**position** 8:15,20 9:2,5
  9:16,17 12:1 13:11
  29:9 41:1 44:16
  49:10 60:22 74:7
  81:13 90:5,16 92:18
  92:20 93:25 94:8
  96:22 97:3,11 98:23
**positions** 51:6 61:5
  74:9
**possibilities** 24:4,6
  104:18
**possibility** 23:17 75:14
**possible** 20:14 21:8
  27:13 29:22 30:3,7
  33:15 38:9 39:21
  49:8 52:5 55:16
  72:15 73:15,22 80:7
  96:7 103:19 105:10
  110:8
**possibly** 58:13
**post** 6:16 73:10
**potential** 14:9 16:19
  26:13 27:17 30:12
  32:18 33:23 37:15
  38:21 39:9 58:7

74:13 102:9,14 105:7
**Power** 120:24,25 121:3
**practice** 20:7
**preferred** 35:10
**preparation** 103:21
109:11
**preparations** 97:19
**prepare** 18:3 64:15
**prepared** 121:6,10
**present** 2:22 4:16 18:2
62:10 63:8
**presentation** 87:15
89:24 90:16 120:13
121:1
**presentations** 120:10
120:12,16,18,20,23
121:2,4,5
**presented** 87:11
**president** 9:25 17:22
41:8 57:23 69:2
121:23
**presidents** 16:11 115:6
**press** 19:4,16,19,23
20:2 96:7 113:1,4
**presume** 97:13
**presumption** 93:17
114:9 115:6
**prevent** 43:23
**primary** 68:17
**principal** 15:16 25:4
27:16 41:6,9,11
42:11,19 60:21 62:3
68:22 70:17 80:14,17
81:2,10 86:2,14
**principally** 36:21
**Principles** 77:19
**prior** 10:4 11:18 34:3
42:23 58:3 66:12
74:18 76:21 77:4,11
77:12,17,20 78:23
86:8 99:3,19 110:16
**probably** 10:8 11:20
12:9 16:2 21:11,21
21:23 22:14 31:12
33:19 34:2 37:3
49:13 51:5 57:18
64:18 65:5 68:20
69:7 81:13,16 84:11
85:20 88:21 91:7
96:4 105:14 110:18
115:7 117:3,5,7,17
117:18 118:8,9
120:19
**problem** 119:13,13
**proceed** 24:21 29:4
97:8
**proceeds** 105:5

**process** 11:25 12:13
14:12 16:13 67:11
68:15
**prodromic** 104:24
**product** 3:22 26:7,7
33:5 90:12 105:6
113:5 116:5,8,22
117:12,16
**production** 61:14
**products** 26:8 82:16
83:3,6,8,16 86:16,19
94:21
**professional** 120:20,21
**program** 53:25 61:22
90:24
**programs** 10:14 53:22
55:17
**progress** 79:21 97:5
**project** 10:22 11:4
13:16,16 20:23 21:3
21:24 22:1,8,16,19
23:16 28:14 30:8,11
30:13 31:15 34:19
35:11 36:15,20 37:6
38:16 50:9 52:9,15
52:18 65:16 80:2
90:5,9 92:2
**projects** 14:24 36:6
**promise** 10:22
**propaganda** 90:5
**proper** 97:3,8
**properly** 11:6
**Property** 40:2
**proposal** 10:15 31:10
32:4,5 34:13 35:3
40:25 44:19 45:10
49:4,5,17 52:13 85:5
85:12,15,16 95:20
102:21 103:1
**proposals** 29:17 34:25
**proposed** 31:4 35:10
42:14 45:4 65:8
71:14 77:5,10 91:20
93:3 96:16,18
**proposing** 27:20,23
28:7 92:25 93:4
**prospectus** 15:3 16:16
18:9 25:13 43:2
105:18
**protect** 25:5 28:4 31:5
32:15 34:7 45:17
60:9 81:24 82:2
88:15 91:18,23 92:3
**protection** 28:8 82:17
83:18 90:20 121:20
122:1
**protections** 31:22

**protective** 93:2
**protein** 26:9
**proteins** 26:14
**proved** 90:13
**provide** 13:7
**provides** 9:7
**public** 1:17 5:4 17:3,6
19:3 20:3,9,15,23
21:3,19,24 22:4,11
22:16,19 23:16,22
27:15 28:3 29:23
31:21 32:1,10,20
33:6,24 35:14,17,18
35:22 36:9,15,19,20
36:24 37:1,6,12,17
38:3,10,15 39:6,8,10
39:12,20,22 40:4
44:18 45:5 50:16
51:10,19,23 52:14,14
52:18 56:18 60:18
61:3,10,22 65:16
68:14 70:13 72:16
73:16,23 74:9 76:15
80:2 82:13 87:20
90:5,9,11 91:15
93:11,22 94:1 96:8
96:16,23 97:7 102:8
102:14,23 103:1
104:9 106:7 108:6
109:15 110:10 123:1
123:16
**publication** 23:18 24:2
35:5,9,21,24 59:19
64:13 81:1,9,18
85:24 86:4 87:12
**publications** 52:22
**publicly** 110:16,20
**publicly-generated**
66:2
**publish** 110:9
**publishing** 81:15
**purchase** 25:23
**purposes** 28:17 105:2
**pursued** 101:11
**Push** 68:10,11,17 69:15
**put** 18:8 29:17 71:9,14
90:9 96:11 99:15
104:2
**putting** 13:23 15:2
54:23 69:21
**puzzling** 92:22
**p.m** 72:2 122:25

─────── **Q** ───────
**qualified** 44:22
**quality** 65:17 90:3,11
**quantify** 33:19

**quarterly** 42:25
**queried** 83:18
**question** 6:5 18:9 44:24
101:17,20,22 114:12
120:9
**questionable** 117:17
**questions** 6:1 18:21
25:21 57:15 60:7
80:20 119:18 122:16
122:17
**quick** 83:20
**quite** 17:20 115:13
117:2

─────── **R** ───────
**R** 2:1 4:1
**raise** 28:21 29:12 102:3
**raised** 24:6 28:24,25
30:21 33:4 83:12
**raising** 84:3 101:4
**Ramin** 115:9
**range** 9:9 30:6 40:18
46:11 53:6 57:1
63:17 68:1 89:8 98:8
108:18 112:2 114:6
120:5,19
**ranged** 70:25 120:2
**Rapid** 119:2
**rapidly** 43:24
**Raymond** 117:6 118:11
**rbourque@stblaw.c...**
2:20
**re** 1:5 4:4 54:17
**reach** 29:3 111:1
**reached** 110:11
**reaction** 94:19
**read** 11:20 19:3 40:24
43:20 47:17 54:12
57:6,8,13,14,14,18
89:22 92:4,6 101:16
101:23 107:3 117:1
118:9
**reading** 58:20 69:17
105:17 107:4 113:17
118:5
**read-through** 101:15
101:15 105:16,22
**realization** 88:16
**really** 14:7 17:24 21:12
35:9 51:12 79:18
91:8 94:16 95:21
102:20 109:6 115:19
117:8
**realm** 105:10
**reason** 53:19 102:25
**recall** 12:5,12 14:2
20:18 30:5,14 32:17

38:1,19 39:5,19 42:8
44:5 46:24 47:25
48:2,3,10,12,14 49:6
49:7,9,16,22 50:18
57:19 61:24 65:23
67:7,14,17 69:13,20
69:23 70:2 79:13,17
84:3 85:4,22 86:12
86:17 94:1 95:11,16
96:6 97:14 100:7,9
100:12,15 101:3
105:21 107:5,19
108:3,24 116:4,7,9
119:5
**receive** 6:23 7:4,7
**received** 7:6,11 9:25
19:5 63:25 69:14
109:5
**receiving** 7:10 39:5,19
39:25 43:12 46:24
108:24 109:2
**recess** 45:24 71:21 72:9
111:17
**recipient** 98:20 107:12
**recipients** 62:13,18
64:18 66:6,11
**recognize** 46:17 64:5
**recollect** 12:8 19:12,17
21:14,22 24:7,14,17
28:10 32:12,23 33:2
35:7 37:2 38:6,7,12
39:3,15 40:6,25 42:1
45:7 46:18 47:13,14
49:12,15,19 50:5,17
51:12,25 57:17 58:10
58:12 61:13 64:17,21
64:22 66:13,19 67:2
67:3,10 68:7 69:16
70:7 75:15,22 78:25
79:5,23 80:23 81:19
83:1,2,11,15 84:21
85:7,8 86:7 94:4 95:5
96:3 97:12,22 99:4
100:5,19 101:1
102:15 103:16 104:2
105:8,23 106:9
107:22 108:7,8 109:8
109:13,23 113:3
114:14 115:14
116:13
**recollected** 84:14,24
**recollection** 16:2 31:2
41:21 43:1 58:24
59:2 61:15 66:15
72:19 80:13,16 81:12
84:6,8,10,13,22,24
88:5 90:23 95:12,13

97:20 99:1 105:15
112:20,24 113:13,22
115:17 116:20 118:6
118:10,12
reconfiguring 28:16
record 5:12 26:3 45:22
45:25 71:20 72:5
101:23 111:15,18
123:8
recorded 123:6
redacted 53:10 55:22
55:24
refer 19:6
referred 26:2 58:17
120:8
referring 48:19 58:8
59:15 62:21 98:22
113:18
refers 65:11
reflects 65:6 67:12
92:17
refresh 41:21 99:1
112:24 113:13
116:20 118:5
refreshes 112:19
113:21
regard 69:24 85:10
119:25
regarding 16:8 18:25
20:14,19 21:18 22:3
22:4,10 23:20 25:2
27:12 29:22 30:15,23
31:24 32:18 33:5,6
33:15,16,23 34:13
35:13 37:15 38:9
39:9,23 42:9 44:9
52:5 56:12 61:25
67:9 70:6 73:16,22
73:24 74:13 75:2
76:23 77:9 80:6 81:1
82:21 83:6 86:18
87:1 95:17 97:16
100:16,17 102:9,14
103:10,25 113:1
120:11,12 122:4,11
registration 105:18
regular 42:25
reiterate 81:13
related 19:2 21:23 22:7
37:11 38:20 39:3
40:2 70:3 83:2 123:9
123:11
relating 94:21
Relations 19:6,9,11
68:11 69:3 97:15
100:3 106:3
relationship 68:9

relationships 26:13
118:14
release 19:19 37:7 42:4
42:9,14,22,25 44:13
44:19 59:13 60:1,19
60:22,25 61:5,23,25
62:5,6,11 63:4 82:8
85:24 92:22,25 96:7
109:15 113:1,4
released 20:8 32:10
releases 19:16,24 20:2
60:8
relied 36:16
rely 36:18 119:10
remember 15:10 21:4
29:24 32:3 35:16
37:7 39:25 41:24
61:18 62:15 70:10
73:9 78:3 80:18 82:4
84:17 86:20,25 87:8
96:10,25 97:23 99:21
99:24 102:6 103:22
106:2,4,14 107:3
109:4,23 115:5,22
119:7 121:14
remind 60:15
repeat 6:3 44:24
102:11
repeated 90:6
rephrase 45:1
reply 54:5,11
report 16:8 85:24
reporter 1:17 6:7 55:9
75:6 101:24
reporters 66:23
represent 26:8 51:5
92:14 112:8
representative 80:19
representatives 82:10
represented 117:21
representing 4:20
requested 9:8 64:12,15
requesting 96:11
required 27:9
requirements 29:15
research 8:23 9:6
10:12,14 11:3 36:2
68:13 121:24
researchers 13:2 36:6
reservation 74:15
75:17
resolution 100:20
Resources 7:24 8:18
respond 54:22 67:13
67:16 70:11,20 81:8
88:3 96:1 100:16
109:9 119:16,25

120:9
responded 49:20,21
67:18 68:8 96:19
98:18
responding 55:18 69:5
response 46:19,21,24
47:1 48:1,11 54:9,18
64:7,24 66:20 69:10
69:14,19 77:9 109:7
109:12,14,15,16,18
109:19,21
responses 79:14 84:20
responsibilities 9:5
14:13 16:15 41:14
58:4
responsibility 9:13
16:23 17:5,18,23
18:12 41:6,9,12
68:18,22 70:15,18
117:15,19 119:21
responsible 17:2 19:8
116:2
restrictions 28:15
result 36:22
resulted 39:1 49:13
results 110:9
retain 71:13
rethink 49:2
returning 91:24
revenue 25:19
review 16:12 19:23
43:17 89:19 94:12
110:2,24 117:8,25
reviewed 116:19 122:7
reviewing 40:20 43:19
46:12 56:3 57:3
63:19 68:3 89:11
92:10 94:15 98:10
106:23 108:19 110:4
111:3 112:3 114:7
118:2
revolved 28:14 34:17
81:21
rhetoric 87:20 90:8
Rick 2:23 4:20
right 47:9 54:12,13,21
54:25 55:20 62:23
78:12
rights 82:20 83:7 90:15
rise 117:6,7 118:21
RKV 114:19,24
robert 2:13 4:15
Rockville 114:25
role 19:16 78:15
109:11
room 76:10,12 85:20
88:17

rules 5:25
running 61:17
RW00160 112:2
RW00164 112:14
RW00165 113:8
RW00271 89:9,21
RW00272 92:4
RW00470 98:9

─────── S ───────

S 2:1,1 3:7 4:1
SAB 49:14
same 12:21 53:16,25
54:8 59:3 120:25
Sanborn 2:23 4:20
sat 52:11 109:8
Saturday 95:12,14
97:23
savings 65:11,20
saw 29:15 90:25 98:18
saying 47:14 86:18
94:5 96:19 104:10,11
says 42:4 43:5,22 48:25
50:25 54:11,15,17
58:9 59:12,20 61:21
66:22 93:21 99:9,14
110:8 112:15 113:9
119:2
scale 37:3
scheduled 88:10
school 6:17
Schulman 4:10
science 7:11,13 8:18
9:9 34:4 38:14 39:17
46:23 48:23 63:5
74:4 103:13
sciences 7:3 8:22,24
9:12 11:7 120:18
scientific 11:15 15:16
30:2,16,22 31:10,18
31:23 32:6 33:22
35:8 37:21 38:5,16
38:23 48:15 51:16
101:10 117:19
scientists 120:4
se 82:5,17
second 43:15 48:25
59:11 61:19 90:14
98:1 99:8 107:25
109:25
secondarily 81:4
secondary 97:19
100:22 101:4,8,11
102:3 103:19,25
104:12 105:13
Secondly 6:7
Secretary 8:13

section 41:3 43:4,16
52:6 116:11
securities 1:7 4:5 18:12
18:14,24 68:18 69:6
see 20:8 21:1 42:6 43:2
44:3 54:24 59:22
63:24 65:10 69:16
88:24 99:17 111:2
112:17 113:11,18
114:10,16
seeing 48:3 57:17,19
68:7 70:3 107:20
114:14 116:7
seems 81:5
seen 11:14 40:23 46:15
56:6 57:16 63:22
64:1 68:6 89:14,15
89:17 98:13,16,17
107:1 108:22 112:6
114:13,15 118:7
Senate 7:24 8:5 10:11
senator 7:15,18 8:3,7
10:19
senators 10:21
send 47:12 64:10
sending 47:7 66:12,13
99:3
senior 6:21 12:3,10
16:9 17:1,5 19:8
32:24 34:3,9,14,23
35:5,8,12 50:11
109:5 114:20
sense 29:5 65:5 85:8
sent 17:9 39:7 48:7
51:13 55:11 64:8,20
66:5 100:13 108:25
109:16
sentence 59:3,5,11
61:19 65:10 90:14
93:21 99:8,14 110:7
sentences 59:20 99:20
separate 95:4
September 1:10 4:8
sequence 20:15 24:8,9
28:1 37:17 45:14,18
47:15 48:12 93:19
119:4,11,15
sequencers 61:16
sequencing 10:17
13:15,18,22,24 15:20
15:25 22:5,12 26:7
27:6,25 30:15 33:6
33:16 36:22 37:4,10
39:23 41:10 42:23
60:2,17 61:4,12
65:15,18 73:17,24
79:11,16,21 85:25

87:16 93:12,15
104:22 113:15 119:3
series 10:20
serve 14:18 75:8
Services 4:21
session 104:17
set 13:7 20:21 22:6
27:9 29:6 36:16 41:2
43:17 49:24 50:14
51:8 57:20 70:2 77:1
107:7 111:7 116:11
121:4
several 24:3 84:9
shared 77:19 106:9,11
117:18
sharing 24:24 25:3
sheet 3:22
short 45:20 111:13
shortly 37:3
shotgun 93:23
shoulder-to-shoulder
36:5
show 40:14
showed 93:7
shown 20:3
side 22:12 44:18 50:16
76:14,15,18 77:24
78:1 79:15,24 80:15
84:18,18,20 85:5
90:24 102:8,14,23
113:15 115:18
sidebar 88:22
sides 79:9 87:21 93:19
side's 103:1
signature 122:23
signed 58:22 59:9
significant 11:15 27:19
36:14 39:4 97:5
102:19
significantly 35:1
similar 31:2,6
simple 93:6 99:15
Simpson 2:15
simultaneous 54:6
since 64:1 78:16 84:10
114:15
site 15:1,13 16:7,16
31:21 42:20
situation 55:15
slide 121:3
slides 120:24 121:6,8
small 11:4 26:1
Smith 12:10 41:5
societies 120:20
society 120:21
software 13:6 14:2,5
26:10,11,20,20,23

27:3,3,6,9 105:5
some 11:22 12:8 13:17
16:3 22:16 27:4,5,14
32:9 34:11,11 57:5
64:12 69:18,18 79:1
80:20 83:8 84:11
85:18 93:18 94:20
103:15 115:7 116:2
121:11
somebody 54:11 88:7
someone 16:8 17:14
39:20 106:12 115:10
someone's 49:20
something 17:14 19:3
47:7 55:11,24 57:14
60:12 94:10 106:13
117:7,16
Sometimes 17:15 62:14
sophomore 6:19
sorry 54:7 107:12
sort 38:17 41:13 53:23
79:6,8 80:10 81:13
82:15 83:23,25 84:16
87:23 88:23 90:4,8
90:24 92:20 101:10
110:14,19 113:5
sorts 83:13
speak 21:13 23:1,4
32:22 37:23 74:17
75:1,18,20 76:4
94:17 103:3 115:19
speaker 80:14
speakers 80:17
speaking 54:6 79:25
90:2,7
specific 29:24 31:9
38:6 39:17 57:11
65:25 66:24 96:25
97:22 99:5 105:9
specifically 25:1 28:6
38:20 50:5,21 57:21
62:15 70:7,10 74:1
80:25 81:20 85:7
96:4 97:12 99:24
103:16 106:14 107:4
107:22
specifics 57:5 79:17
83:1 94:18 115:19
speculation 90:12
speed 60:23 61:3
speed-up 61:21
spent 12:16
spoke 74:14
spokesperson 17:7
81:11
SR 114:19
staff 7:22 8:7,8 10:11

17:25 32:24 34:3,9
34:14,23 35:6,13
38:15 70:22 109:5
114:19,21 117:19,20
stand 59:4 114:22
stands 114:19
start 78:24
started 12:14 78:25
starting 80:8
startup 12:19 14:16
25:25
state 5:11 18:20 71:2
stated 87:23 103:18
statement 91:7 94:7,14
94:17 96:11,12,14,17
99:16 105:18 117:18
states 1:1 4:3 112:14
status 79:8,10 87:17
110:19
stay 76:1
stays 39:4
stenographically 123:7
Stephen 68:10
steps 39:21
Steve 68:11,22,25 69:4
69:7,9,9,15
stick 59:21 81:5
sticking 42:5
sticks 39:18
still 91:5 102:17 121:25
stock 118:21
stopped 8:4
stopping 93:17 113:15
story 59:21 120:7
strategy 118:23
Street 1:15 4:11,21
107:6 108:8
strong 105:1
strongly 99:1
studies 9:13
style 121:9
subcommittee 10:13,19
subject 83:24
submitted 77:15,18
subscribers 25:22,23
58:7 59:10 62:8
subscription 56:13
subsequent 18:23
19:15 29:1 43:11
59:19 91:4,10 106:11
subsequently 19:20
20:25 22:24 30:9
43:3 116:2
substantive 72:21
102:21 109:6
succeed 49:4
successful 34:19

successfully 31:15
suffers 92:20
suggested 32:12
suggesting 32:4,13
Suite 1:15
Sulston 89:16
summarize 6:16
summary 89:18,20
summer 11:23
supplement 104:22
supplemental 104:4
supply 13:2
supposition 49:14
sure 6:6 40:8 41:4
43:11 45:21 52:11
53:12 58:20 81:19
89:15 104:6,8 113:18
surmised 55:1 58:21
surprised 62:16
survey 14:11
swear 4:25
sworn 4:18 5:3 123:5
system 11:5 13:24
25:22 26:3,5,18,21
56:14 58:23 62:8
118:17 119:14

_____

T

T 3:7
table 29:18
tail 105:16
take 6:8,12 40:16 43:14
46:8 49:11 53:4
56:24 63:15 65:1
67:24 68:23 71:17
77:3,23 78:1,3,21
89:6,9 92:3,8 94:12
98:6 106:20 108:16
110:2,24 111:13,25
112:13 114:4,9
117:25
taken 4:18 5:22 45:24
67:1 71:21 73:21
74:9 97:10 111:17
113:5 123:3
taker 75:8 78:17
taking 69:13,20 77:25
85:20 122:24
talk 55:5 82:10 103:1
talked 70:9
talking 54:8 64:13,19
66:5,10,17 67:11
87:3
talks 107:9 112:16
121:8
Tape 71:20 72:3
target 81:16

tasks 14:21
team 16:10 28:20 95:2
95:20
technically 90:7
techniques 13:17
technology 7:12 9:9
36:22 105:5
telephone 18:24 48:17
48:21,24 51:15,21
111:7,10
tell 41:1 75:12 94:18
97:10
telling 12:15 96:22
tenure 19:24
ten-year 84:15 85:1
term 51:1
terms 61:14 68:24
80:12 84:21 104:19
terribly 36:14
testified 5:6
testifying 72:8,9
testimony 98:22 123:4
123:6,8
Thacher 2:15
Thank 122:18,19
their 12:14 18:7,21
28:16 41:5 52:6
56:12,17 61:14 66:16
79:20 80:1,9 83:7
85:9 87:11 90:2
93:12 94:17,18,19
95:4 106:10 110:9,10
theme 28:12 52:12
61:24
therefor 49:4
thing 5:25 36:11 38:17
53:17,23 81:12 88:6
88:25
things 6:8 32:1 39:2
50:8 81:2 83:13,14
118:11
think 12:11 23:24
29:14 31:12 47:1,2
47:19 48:18 53:16
57:14 59:16 65:22
67:12 76:11 77:16
78:9,13 79:18 80:16
81:2,10 83:18,22,25
85:19 86:2 87:7
88:13,16,21 89:16,17
90:7 91:7,16,24
92:17 93:5,14,16,17
95:13,19 101:13,15
101:21 102:19,24
105:8 106:1 107:9
109:7,7,9 114:23
thinking 35:23 60:25

61:7 91:21
**third** 27:4 54:15 119:1
**third-party** 119:16
**thought** 35:9 67:10
83:17,23 91:14 93:6
96:19,23 97:8
**Threat** 119:2
**three** 14:20 66:22
**through** 11:23 28:11
33:4 40:19 42:20
43:6 53:7 57:2 63:18
71:1,6 104:3 105:17
108:18 112:2 114:6
**throughout** 19:24
**throughput** 13:18
104:22,23
**Tim** 41:5
**time** 6:13 8:1,6 11:21
12:16,25 13:10 14:5
14:8 15:7,13 16:14
17:2 19:19 20:11
21:16 22:2,9 24:6
25:9,19 26:24 27:1
29:8 34:2 36:17
37:11 40:16,25 41:9
41:22 42:15 44:12
45:7,20 46:8 54:8
58:5 59:25 61:9,15
62:1 65:4,21 68:10
68:12,19 69:6 70:16
71:6 72:8,13 73:2
74:7 79:19 82:21
83:5 84:10 85:6,11
85:16,17,21 87:1,3
88:10 89:9 91:21
92:8 94:12 95:8
97:18 102:24 106:20
108:25 110:2,21,24
113:16 117:9,16
**times** 11:21 29:1 39:16
64:14,24 67:9,15
**timing** 42:21 43:17
**title** 69:1
**titles** 41:5
**together** 10:16 13:23
15:2 18:9 69:21 71:9
71:14 97:24 104:3
**told** 38:1,11 39:13
64:22 75:5,11 77:15
97:7
**tone** 80:1,2
**Tony** 37:24 41:15
52:18 63:7 78:8,10
116:14,16
**tool** 41:14
**tools** 13:3,6,8 14:2,5,6
14:10 26:11,20 27:3

27:5,9
**top** 47:7 66:21 70:2
86:6 87:8 112:14
**topic** 11:10 25:4 30:3
33:18 77:1 102:16
118:20
**totality** 119:14
**tour** 18:21
**towards** 82:14
**transcript** 3:25 122:7
123:5,7
**transmitted** 51:13
**travel** 72:25
**tried** 61:7 106:12
**true** 123:8
**Trust** 80:19
**try** 6:9 51:25 108:1
**trying** 10:15 31:3
91:10 115:15 118:18
**turn** 37:9 43:3 109:25
110:22 113:7 117:23
118:25
**two** 7:22 36:6 59:20
81:15,23 87:21 98:19
104:25 117:22,25
122:22
**type** 15:12 27:14 84:5
**types** 70:19 119:24
**typical** 20:7
**typically** 19:5 24:25
62:10,24 63:2,7 69:4
70:20 88:6 117:15
119:25 120:24 121:1

_____

**U**

**U** 2:1
**ultimate** 16:6
**ultimately** 8:22 10:2
17:9,22 32:11 90:13
104:20
**unacceptable** 44:11
45:10,13,15,16 93:25
94:6,8
**unanimous** 31:25 32:3
**under** 25:6 43:16 49:17
50:15 60:7 72:10
101:11 112:15
115:11 117:5 119:1
**undergraduate** 6:24
**undermine** 119:3
**understand** 6:1,2,5
10:15 31:4 59:7 61:7
92:18 93:1,8
**understanding** 20:22
**underwriters** 17:19
18:5
**united** 1:1 4:2

**universities** 74:5
**University** 6:20 56:11
**unless** 66:23
**until** 8:8,18 15:25
97:21
**update** 79:7,7
**updates** 79:8
**urge** 101:19
**use** 11:8 15:18 27:4
28:4,8 45:18 118:22
120:22 121:3
**used** 34:22 50:24 51:2
51:5 105:6 121:1
**useful** 14:10
**user** 26:12
**users** 26:18
**uses** 104:15
**using** 43:24 58:15
105:4
**usually** 19:1 28:19
34:17 62:4 82:9
121:10
**utilize** 13:6 66:14
110:15
**utilized** 13:24 121:12
**utilizing** 35:17 36:22
**U.S** 7:14 8:24 121:19

_____

**V**

**vacation** 73:2
**value** 65:7 118:21
119:3
**value-added** 43:25
**Vanderbilt** 56:11,16
**variations** 34:18
**various** 7:21 24:7 40:7
58:16
**Varmus** 3:19 38:9
52:19 73:22
**Varmus's** 52:8
**Venter** 3:18 10:1,4,7
10:10,23 11:2,9,12
12:2 17:4 22:25 23:1
23:4,8,19 24:11,19
25:12,20 27:11 28:21
29:2,19 30:20,24
38:22 40:7 41:19
43:7,9 45:2,3 46:25
47:19 48:1,11 49:10
54:21,22 55:3,10
61:21 62:24 66:18
74:11 76:22 77:8
78:8,19 96:5 100:6
104:21 106:8 109:22
109:24 111:1 116:14
116:17
**Venter's** 33:14 37:14

38:3 41:23,25
**verbally** 6:10
**versa** 80:3
**version** 35:25 47:20
117:12
**versus** 62:6
**very** 11:4 13:18 15:9
17:13 21:5 25:14
27:25 31:2,6 39:14
65:5 80:19 81:14
82:11,14 83:25 85:9
88:17 93:5 97:6 99:1
104:19,19 120:5,19
**vice** 16:10 17:22 41:8
57:23 69:2 80:3
115:6
**video** 4:19
**videographer** 2:23 4:2
45:22,25 71:19 72:3
111:15,18 122:20
**Videography** 2:24
**videotape** 4:17,23
71:18 122:20
**Videotaped** 1:14
**videotapes** 122:22
**view** 36:17 66:2 81:9
87:11 102:20,22
110:20
**viewed** 12:15,17
**viewer's** 28:16
**Virginia** 5:16
**visit** 52:2
**visiting** 120:18
**visitors** 70:25 120:1
**visits** 120:6
**Vivian** 115:23,24
**volume** 61:14
**volumes** 36:21
**volunteered** 75:10
**VP** 19:11

_____

**W**

**waived** 122:24
**Wall** 107:6 108:8
**want** 18:19 33:5 57:4,7
57:10 72:23 77:25
101:20,21 114:10
**wanted** 66:15 75:9,13
**wants** 43:23
**Washington** 1:16 4:11
4:21 5:20
**wasn't** 16:2 36:10
87:22 115:25 122:13
**Waterston** 3:20 80:18
89:18,20 94:7 112:9
**way** 17:12 28:3 36:16
44:23 53:10 54:3

60:9 79:4 91:17
92:22,23,24 93:4
95:22 96:24 97:8
99:2 101:6 102:19
112:20,25 116:21
118:6 123:13
**ways** 24:4 25:17 80:4
82:2 95:5
**web** 15:1,13 16:7,15
31:21 42:20
**weekend** 95:13
**weekly** 34:11
**weeks** 34:11,11
**weiss** 2:4,5 3:5 4:10,13
5:8 17:17 21:15
25:16 31:8 33:1,13
40:9,13,22 43:21
44:25 45:21 46:2,6
46:14 50:2 52:24
53:3,8,15,18,24 54:2
54:7,13,16,25 55:4,7
55:13,16,20 56:1,5
56:19,23 57:9 61:2
62:9 63:10,14,21
67:19,23 68:5 71:17
72:12 83:4 84:2
85:14 89:1,5,13
92:12 94:23 98:2,5
98:12 101:16,18
102:1 103:5 106:15
106:19,25 107:11
108:11,15,21 110:6
111:5,13,20,24 112:5
113:25 114:3,11
117:10 118:4 122:15
**Welcome** 80:19
**well** 34:24 35:16 38:11
39:14 44:23 54:3
74:5 83:18 85:1
86:24 87:22 104:6
105:3,8 110:21
113:20 115:8 116:15
120:24
**went** 8:11 69:17 75:17
76:3,11 95:4,5
121:19
**were** 9:4 11:17 12:18
14:6 16:11,18,19
17:1 18:2,17 19:2
20:2,3,4,8,11,21
22:10 23:11,11 24:5
24:7,13,15 25:8,17
26:25 27:2,4,5,7 29:7
29:25 30:21 31:2,9
31:17,24 32:2,11,12
32:16,17 33:10 34:5
34:12,16,20,21 35:1

| | | | | |
|---|---|---|---|---|
| 35:12,17,17 38:1,12 | word 50:24 | **10-18-99** 3:11 | **25th** 73:10 | **9** |
| 38:18 39:2,7,7,16 | words 6:10 47:18 | **10-27-99** 3:12 | **272** 89:9 | **9** 3:17 106:15,17,21 |
| 40:8 42:13,15,18 | work 7:9,17 8:14 14:7 | **10-7-99** 3:9 | **273-4392** 2:9 | 119:1 |
| 49:24 50:7,10,10,15 | 15:12,24 16:21 68:16 | **10:04** 1:11 | **28** 75:2 | **92** 8:19 |
| 51:5 52:21 53:10 | 69:4 86:22,24 90:4 | **10:06:27** 4:24 | **28th** 74:24 75:19,20 | **98** 3:16 9:21 21:6 52:2 |
| 54:7 56:17 58:4,17 | 97:25 104:4 113:5 | **100** 27:1 | **29** 73:4 94:2 95:18 | **99** 19:13 21:23 22:15 |
| 59:8,25 60:11 61:6 | 114:8 116:2 117:21 | **10017-3954** 2:17 | 100:17,25 101:5 | 37:8 |
| 61:13 62:12 64:22 | 117:21 121:19,25 | **10119** 2:7 | 102:4,18 108:6 | |
| 67:8 68:19 70:8 73:2 | worked 7:20 68:22,25 | **106** 3:17 | 110:12 112:11 | |
| 73:20 74:2,6 76:21 | 118:11 | **108** 3:20 | **29th** 73:12 75:23 76:5 | |
| 76:25 77:4,8,12,17 | working 7:14,17 8:2,5 | **11** 3:21 111:21,22 | 92:15 | |
| 78:21 79:1,4,8,13 | 9:19 10:2 11:3 14:4 | 112:1 | | |
| 80:17 81:2 83:5,17 | 26:20 27:3,5,5,7 | **11-16-99** 3:13 | _____ | |
| 84:19 85:20,20 88:17 | 68:12 115:14 | **11:17:04** 45:23 | **3** | |
| 90:12,24 91:2,5,9,13 | workshop 11:10,11 | **11:36:17** 46:1 | **3** 3:11 52:25 53:1,5,25 | |
| 92:24 93:4,5 97:6 | workshops 10:20,24 | **111** 3:21 | 94:13 | |
| 98:21 101:14 102:7 | 120:17 | **1120** 4:21 | **3:00CV-705** 1:7 4:6 | |
| 103:4,9,24,25 104:2 | worldwide 119:2 | **114** 3:23 | **31** 123:19 | |
| 104:18 106:6 107:23 | **Worth** 112:14 | **12** 3:22 44:1 45:4 | **330** 108:18 | |
| 110:8 111:6 112:9 | wouldn't 62:20 81:24 | 113:25 114:1,5 | | |
| 115:1,3,12 118:18 | 91:20 | **12th** 5:19 | _____ | |
| 120:7 121:8,11 | wound 17:15 | **12-13-99** 3:14 | **4** | |
| weren't 78:16 | wrap 88:23 | **12:21:31** 71:20 | **4** 3:12 56:20,21,25 | |
| west 116:3 | wrap-up 95:6 | **16** 57:2 | **40** 3:9 | |
| while 11:3 20:3,11 49:1 | write 48:11 | **168** 112:2 | **400** 1:15 | |
| 79:15 114:14 | writing 25:13 47:25 | **1920** 1:15 4:10 | **4073** 66:21 | |
| white 3:18 37:24 41:15 | 67:11 99:20 120:7 | **1974** 6:25 | **4074** 63:18 | |
| 52:19 63:7 78:8,10 | written 71:10 77:9 | **1979** 7:6 | **411** 114:6 | |
| 86:13,17 111:6,11 | 113:19 120:22 | **1985** 8:4 | **4141** 43:6 | |
| 116:14,16 | wrote 47:11 | **1986** 10:8 11:2,12 | **4144** 40:19 | |
| **White's** 88:14 | | **1991** 8:8,10,11 | **425** 2:16 | |
| whole 49:2 | _____ | **1998** 11:2,13 21:9 | **455-2502** 2:19 | |
| willing 49:1 85:11 | **X** | **1999** 19:9 21:16 22:9 | **455-3595** 2:18 | |
| willingness 85:9 | **X** 3:1,7,7 | 26:19 41:20 48:16 | **46** 3:10 | |
| winter 97:24 | | 61:10 62:11 70:16 | **471** 98:9 | |
| wintertime 37:7 | _____ | 71:7 72:14 73:20 | | |
| withdraw 44:17 | **Y** | 116:4,8,23 119:22 | _____ | |
| withdrawn 29:10 | yeah 78:13 107:14,18 | 120:11 | **5** | |
| 94:25 | year 6:23 8:13 33:3 | | **5** 3:5,13 63:11,12,16 | |
| witness 3:3 4:25 5:3 | 37:9 84:4,7 | _____ | 109:25 110:7 | |
| 17:12 21:11 25:12 | years 6:19,21,22 7:22 | **2** | **506** 5:15 | |
| 31:1 32:22 33:9 | 7:23 9:3 14:20 22:14 | **2** 3:10 43:18 46:3,4,8 | **51** 46:11 | |
| 40:20,21 43:19,20 | 84:8,21 90:22 | 46:10 49:3 50:19,25 | **53** 3:11 | |
| 44:22 46:12,13 56:3 | yesterday 64:4 114:17 | 51:7 53:25 54:17 | **54** 53:7 | |
| 56:4 57:3,4 60:21 | 116:20 117:2 | 72:3 92:3,13 93:21 | **56** 3:12 | |
| 62:3 63:19,20 68:3,4 | **York** 2:7,7,17,17 11:21 | **2-1-00** 3:17 | **594-5300** 2:8 | |
| 72:8 82:25 83:11 | 64:14 67:9,15 | **2-28-00** 3:18 | | |
| 89:11,12 92:9,10,11 | | **2:16:25** 111:16 | _____ | |
| 94:15,16 98:10,11 | _____ | **2:24:37** 111:19 | **6** | |
| 101:25 103:3 106:23 | **1** | **2:44** 122:25 | **6** 3:14 67:20,21,25 68:1 | |
| 106:24 107:9 108:19 | **1** 3:9 9:22,22 40:10,11 | **2:44:45** 122:21 | **63** 3:13 | |
| 108:20 110:4,5 111:3 | 40:15,18 43:15 49:5 | **2000** 102:9 106:8 | **67** 3:14 | |
| 111:4 112:3,4 114:7 | 49:17,23 71:20 89:20 | **2001** 121:17 | | |
| 114:8 117:1 118:2,3 | 90:14 113:9 121:17 | **2004** 1:10 4:8 | _____ | |
| 122:19 123:4,6 | **1-5-00** 3:16 | **2005** 33:3 84:4 | **7** | |
| woman 40:1 | **1-6-00** 3:15 | **2009** 123:19 | **7** 3:15 41:20 89:2,3,7,8 | |
| wondering 112:19 | **1:09** 72:2 | **212** 2:8,9,18,19 | 117:23 | |
| | **1:09:17** 72:5 | **24** 1:10 4:8 | | |
| | **10** 3:18 108:12,13,17 | | _____ | |
| | **10-12-99** 3:10 | | **8** | |
| | | | **8** 3:16 98:2,3,7,8 | |
| | | | **817** 68:2 | |
| | | | **89** 3:15 | |