1          UNITED STATES DISTRICT COURT

2            DISTRICT OF CONNECTICUT

3                 ---oOo---

4

5   In re PE CORP SECURITIES LITIGATION      No. 300 705

6   _____/

7

8

9

10

11

12

13

14        VIDEOTAPE DEPOSITION OF VIKRAM JOG

15          TUESDAY, SEPTEMBER 28, 2004

16

17

18

19

20

21

22

23

24   Pages 1 - 82

25

## A

**ability** 66:16 67:12
**able** 5:24 15:8 40:22
65:6,18 66:11 68:4
76:8 78:13
**about** 6:10 9:11 11:13
13:19,23 14:1 15:7
26:1 31:12 32:15
34:13 35:18,21 36:3
40:24 42:23 43:4
44:20 45:21 49:12
50:2,21 62:1 63:16
66:19 67:2,6,23 68:9
69:14 70:21 71:17
73:10 74:23 78:3
**acceleration** 61:3
**access** 68:1
**accommodate** 5:20 6:2
**accordance** 8:17
**according** 27:24
**accountant** 8:10,14,15
18:7 23:24
**accuracy** 61:18 71:10
**accurate** 56:8,24 58:15
58:19 59:10 60:17
61:8 62:14,20 64:24
65:17 71:16 77:15
78:15
**acquisitions** 39:3
**Act** 56:4,4
**action** 5:13 80:15,16
**actual** 25:15 27:12
**actually** 13:17 25:2
33:23 34:2 55:4 76:7
**add** 68:4
**addition** 21:17,22
22:10 23:7 24:9
28:22 55:18
**additional** 43:16 44:1
**adhered** 27:9
**adjourned** 35:7
**administration** 7:8
55:9
**advantage** 68:15
**adversely** 59:24 60:10
**advice** 14:18,20,24
15:2,8
**affect** 43:25 59:24
60:10
**affixed** 80:19
**after** 22:22 35:14 38:19
41:16,18,24 44:12
50:6 63:10
**again** 20:13 25:19 32:2
32:2 74:13
**agenda** 31:1

**ago** 40:1 42:23 43:2,19
**agree** 59:2 71:8 72:9,22
**agreed** 65:14
**ahead** 60:6
**aim** 28:9
**allotted** 11:22
**almost** 50:6
**already** 7:3 19:23
**although** 30:21
**among** 11:1 43:24
**amount** 37:19
**amounts** 9:21,22
**analysis** 10:2 11:12
12:10
**analysts** 18:8
**and/or** 30:4 72:1
**annual** 11:3,4,17
**another** 28:15 63:6
**answer** 5:16 6:4,5
44:15 69:19
**answers** 5:24
**anticipates** 59:25 60:11
**anybody** 54:19
**anyone** 16:2 40:8 41:4
42:14 46:12 65:9
68:19
**anything** 6:13 50:2
53:3 57:2 58:17 61:7
70:8 73:10 77:13
**anytime** 39:13,13
**anywhere** 16:13,20
**apologize** 38:19
**APPEARANCES** 3:1
**Applera** 17:17,21 19:2
19:4 20:19 28:22
**applied** 23:18 46:6
**approval** 26:15
**approved** 26:13
**April** 18:22
**area** 9:25 10:2 36:22
37:9 44:11
**areas** 23:21 35:12
**Arnie** 32:12,20 53:15
53:17
**around** 11:19 19:7 40:3
70:14
**arrive** 20:19
**arrived** 20:11,22 64:17
**articulated** 43:2
**asked** 5:21
**asking** 22:2 24:13 34:3
**aspect** 25:7,11 44:13
48:22
**aspects** 8:17 10:11
12:10 36:21 45:9
66:18
**assemble** 12:20

**assembled** 13:3
**assembly** 61:5
**assist** 61:4
**assume** 5:21
**assumption** 26:9
**assure** 59:22 60:9
77:13
**attached** 55:19
**attend** 22:9,25 24:7
25:1,2 29:22 34:18
**attended** 24:3,23,23
28:14 34:17 50:12,14
50:15 53:1,2,6,11,13
53:16 62:24 76:22
**attendees** 28:22
**attending** 24:20 34:13
50:19 51:17 53:17
**attention** 33:22 34:20
**attorney** 6:3
**attorneys** 47:14 78:22
79:1
**audit** 8:16,16,17,18,18
22:13
**August** 20:20,21 26:14
30:16
**Avenue** 3:18 4:14
**average** 29:8,11
**aware** 67:3 76:3
**a.m** 2:13 4:7 79:9

## B

**B** 70:22
**Bachelor** 7:7
**back** 19:7 26:17 76:13
**background** 9:8,16
**bad** 27:22 73:13
**balance** 27:6
**banks** 54:16
**Barrett** 39:1,6 64:4
**bartlett** 3:15 4:24 5:1
**based** 16:8 26:24 27:2
43:1,8 45:8,11 46:4
**basically** 10:2 12:19
24:24 36:23 37:17
62:10
**basis** 15:11 21:15,19
28:21 29:9
**Bates** 33:9 54:22 57:12
69:7 74:9 82:5,8,14
82:17
**Bats** 82:11
**bearing** 33:9 54:22
57:12 69:7 74:9
**became** 8:21 10:3 11:6
12:2
**become** 63:13
**becomes** 55:15

**before** 2:13 19:23
20:11 22:1 25:21
55:4 56:4 57:16
69:11,13 72:8,12
74:14 77:12,17 79:15
**began** 26:3
**beginning** 20:20 25:14
**begins** 4:1 38:17 76:18
**behalf** 2:11
**being** 4:8 12:15 16:23
35:10 37:10 39:14
73:4
**believe** 10:4 14:1 46:5
50:14 57:2 60:25
66:11 77:12
**below** 24:15 35:5 38:18
63:7,9
**benefitted** 37:8
**Bershad** 4:22
**best** 56:25 57:1 58:16
**between** 16:13 19:5
29:6 36:15 39:13
40:6 42:10 46:13
48:12 70:16 71:17
73:20
**beyond** 37:15 38:10
44:10
**bioinfomatics** 68:3
**biological** 15:12 63:14
**Biosystems** 19:21
22:11,20 23:19 26:24
28:24 30:24 31:18
**bit** 16:12
**blood** 16:18,19
**board** 6:25 19:24 21:24
22:1,6,22 24:3,5,6,12
25:5,6,11,12 26:13
26:16 28:10,14,20
32:9,13 34:17 42:3
**body** 38:12
**Bonazzi** 70:23
**both** 12:8,9 14:13
15:14 18:4,14,16
19:3 23:17 25:23
28:23 45:8 54:15
56:20 60:19 78:25
**bottom** 33:22 59:20
60:4,5 75:22
**bought** 45:4
**break** 6:1 41:3 46:19
76:7
**briefly** 55:11
**brought** 23:25
**budget** 11:18,23 12:19
20:12 25:12 26:10
**budgeting** 19:18,22
20:15 24:18

**budgets** 12:21
**bullet** 71:13 75:16
**business** 7:8 12:16,17
12:23 13:4 14:13,14
14:15 23:13 25:12,16
25:18,20 26:1,9,16
26:24 27:11,14 30:20
30:20 31:4,6 33:25
34:8,15 35:5,8,12
38:18,20,22 39:2
42:16,16,22 43:8
44:19 45:15,17,22
48:5,6,7 59:4 63:17
63:21,24,25 64:7,10
65:3 66:4,5,5,7,21
67:6,22 68:24,25
71:3,3 73:13 75:17
77:1,18
**businesses** 23:17 25:24
30:12
**buy** 14:22

## C

**california** 2:12 4:9 8:4
26:25 80:1
**called** 28:15 36:22
43:14
**calls** 51:5,5
**came** 19:24 22:22
**capacity** 56:16 71:15
72:10
**caption** 63:6
**care** 18:10
**carlos** 3:7 4:21 5:12
**case** 4:5
**cases** 18:9
**cash** 27:6
**cause** 37:1 80:8
**cc** 70:22
**Celera** 14:8,9,15,16
15:3 16:5 17:6,8,10
17:14,15,16 18:4,4,6
18:10,16,19,22 19:4
19:21 22:11 23:8,18
26:25 28:24 29:1
30:23 32:24 33:25
34:6,8,15 35:5,7,9,11
35:12,18 36:7 37:20
38:18,20 39:7,15
40:8,15 41:6,10
42:14,15,21 44:1,17
44:18,24 45:18 46:13
46:14 57:19,23 59:21
59:22,25 60:8,11,25
61:4 63:9,11,12,22
64:15,21 65:14,25
67:1 68:13,15,23

71:3,15,24 72:18,20
73:22 75:14 76:3,23
76:25
**Celera's** 35:19,22
36:11,17 37:17 38:21
42:2,7,12 45:17 59:4
66:15 67:6,11,21
68:24 72:9 74:5 77:1
**centers** 40:3
**certain** 10:14 14:23
26:18,19 27:3,4,5,6,7
28:6,7 41:11 44:25
**certainly** 67:23
**certified** 7:19 80:11
**certify** 80:5,14
**cetera** 14:24 27:20
**CG** 33:10,23 57:12
59:19 60:2 62:8 69:7
71:6 72:13 74:9 82:6
82:12,15,18
**change** 9:6 37:2
**changes** 59:23 60:9
**characteristics** 37:5
43:24
**characters** 50:19
**charge** 20:3,12 41:21
**Charles** 70:22
**chemical** 8:5 9:16
15:12 37:15
**chemicals** 9:20,21
**chemical-based** 9:19
**chief** 13:17 20:24 49:21
**city** 26:25 80:3
**clarification** 40:23
**clarify** 12:14 13:10
19:22 24:22 40:12,21
64:12 77:25
**clear** 41:2 49:11
**close** 73:3
**collaborate** 39:15 40:9
40:13,15
**collaboration** 39:7
40:24
**collaborations** 39:3,6
75:17
**combination** 30:4
**come** 18:16 64:5
**command** 22:24
**commencing** 2:12
**comment** 45:12 49:24
72:24 73:2
**commerce** 7:7 10:15,25
**commercial** 16:21
**commission** 10:13
55:14,16 56:22
**committee** 28:16,18
29:9 32:9

**commodity** 9:20 16:20
**communication** 69:18
**communications** 6:14
6:19
**companies** 45:24 66:9
72:1
**company** 9:12,15,23
10:12,12,21,22,23
11:18 12:6 13:18
17:18 20:5,11 22:19
23:4 25:7,21 26:1
30:3 32:25 44:8,8,10
44:10 45:18,19,20
48:15 60:20,20 64:9
**compared** 30:18
**comparison** 25:16
**competing** 60:25
**competition** 60:23
68:15
**competitive** 15:18
**competitors** 68:13
**complete** 37:25
**completed** 37:24
**completion** 37:21
**component** 34:8
**composition** 15:12
**computer** 80:13
**concentrated** 48:1
**concentrating** 27:15
**concern** 65:8,11,18
68:12
**concerning** 35:11
41:10,12 46:14 51:8
78:16
**conclude** 76:14
**concludes** 79:5
**conference** 30:4 51:5
**confirm** 13:15 58:17
60:16 61:7,18,23
62:13 78:14
**confirmed** 62:19
**conjunction** 47:7
**connected** 80:15
**connecticut** 1:2 4:4
**connection** 47:2 48:3
49:13,15 50:9 55:20
57:19 74:3
**consider** 67:5
**consideration** 16:10
**considerations** 16:22
**considering** 73:16
**consisted** 38:23
**consistent** 58:25
**consisting** 40:2
**consolidated** 12:21
27:11 47:12
**consolidating** 27:10

**consolidation** 27:23
**contained** 10:20 56:7
56:20,23 58:14,18
59:3 61:15,16 62:6
62:11,13,19 77:9,14
78:15
**content** 45:8
**contents** 51:18,21,23
**context** 32:8,13 40:17
67:11
**continue** 68:4
**continued** 19:2
**contrary** 48:18 58:24
**controller** 10:3,6 12:3
12:6,7 13:24 18:5,6,7
19:1,3,9 20:11,14
29:21 34:23 56:17
**controller's** 26:23 27:8
**conversation** 6:18
**Coopers** 8:1,9 9:4,7
**coordinate** 11:17 12:20
61:2
**coordinated** 13:2
**coordinating** 24:18
**coordination** 11:20
19:18 25:23
**copy** 52:4 75:3
**corp** 1:5 4:3 14:2,4,6
20:22 76:24
**corporate** 9:25 10:1,3
10:5,6 11:7,14 12:2,5
12:7,9,15,16,20
13:24 19:1,3,9 20:11
20:14 21:10 23:13
24:10 26:23 27:1,7
29:21 34:23 56:16
75:1
**corporation** 8:7 13:18
17:15,18 19:2,13,14
27:11 32:22 34:7
49:22 63:7
**correct** 8:22 10:22 12:1
14:3 17:4 19:6,10
21:2 23:20 24:4 25:4
25:8 27:16,16 28:5
29:23 31:22 32:21
43:7 49:14,17 58:9
70:15
**correctly** 10:16 38:4
**cost** 14:23 15:14,24
27:18
**costs** 16:12
**Coughlin** 4:8
**counsel** 3:1 4:18 6:10
6:15 80:17
**count** 16:19
**counterpart** 31:17

**countries** 11:19
**COUNTY** 80:3
**couple** 9:24 22:23
69:16
**course** 16:15 58:8
69:20
**courses** 7:16,18
**court** 1:1 4:4,12 5:2,24
**Craig** 28:12,24 29:24
30:5,23 31:5,5,6,20
32:8 52:25 64:4
78:20
**Craig's** 31:17
**Crincovich** 47:24
**CSR** 2:14 80:23
**cues** 5:25
**currently** 14:6 17:5
18:5
**customer** 31:12
**customers** 39:1 43:10
45:3,4,10 46:10 68:1
72:19,21 73:4,6,7,13
73:16,20
**Cyrus** 70:11,11,25

_____

**D**

**D** 3:17 81:1
**data** 45:25 46:1 47:12
53:23 62:2,19 72:21
73:3
**database** 46:3,4,8,10
**databases** 46:15 67:25
68:2 77:3
**date** 4:6 18:20 20:21
26:20 27:5,6,7 28:6,7
33:2 64:16 65:16
**dates** 22:18 50:20
**day** 79:16 80:19
**days** 69:16
**deadline** 26:21 27:5
28:10
**deadlines** 26:18 27:9
28:1,3
**dealt** 47:17,18,20 77:22
**Deblasi** 20:18 23:8
**Deborah** 22:21 23:5,6
**debts** 73:13
**decided** 51:2 52:19
53:22 57:23
**decisions** 14:21
**declared** 55:16
**defendants** 3:13 4:24
5:1
**definitely** 22:23
**definitive** 63:13
**degree** 7:13,14,15
**degrees** 7:12

**Delaware** 8:6
**Delhi** 7:7,10
**deliver** 72:20
**delivered** 73:5
**delivery** 73:3
**Dennis** 20:24 32:5
49:20,21
**Department** 10:14,25
**depend** 31:9
**depending** 30:14 52:7
**deposition** 1:14 2:10
4:2,7,14 5:15 6:3,9
6:16 7:1 69:24 74:17
76:19 79:6 80:6,9,10
82:1
**depositions** 7:2
**derived** 36:10
**describe** 67:20
**described** 19:19 21:9
24:17 31:3 58:21
59:9 66:1 67:8,21
68:24
**describing** 26:5 65:20
**DESCRIPTION** 82:3
**design** 37:6
**details** 13:19 23:25
**determination** 77:20
**determine** 15:17 16:14
16:16
**developing** 66:21
**development** 73:17
**diagnostic** 15:3,4 16:18
37:6
**diagnostics** 14:9,16
15:4 17:11,16 18:4,6
18:20 19:4 66:10
**differences** 43:24
**different** 9:24 11:14,19
12:15 18:18 28:2
35:11 37:15 40:3
50:16,19 58:1
**diligence** 48:17 50:18
**direct** 20:15 21:18
**direction** 35:9,19,23
36:4,7,8,11,18 37:2
37:17 48:15
**directly** 21:1
**director** 10:1 11:6,8,9
21:10 24:5,6,21
**directors** 25:6 26:14
**director-level** 24:16
**disclosed** 57:3,5
**discover** 38:10 43:20
**discovered** 43:22,22
**discoveries** 68:8
**discovery** 43:15,17
44:5 66:7,10 68:8

discuss 34:14 41:3
42:14 50:7 52:5
68:19 77:7
discussed 23:10,17,22
30:8 39:1,7 41:5
51:16 52:18,22,24
53:4,9 58:4,10 62:22
63:21 77:2
discussing 35:18 39:5
52:9,11,14
discussions 39:15
40:24 41:9 46:12
51:13,15,19 68:10
disease 37:1
disinterested 80:12
disk 4:2 76:15,18
disregard 33:23
dissatisfied 73:22
dissimilar 19:19 27:12
38:11
district 1:1,2 4:4,4
diverse 30:3
document 33:16 48:10
48:11,13,16,19 49:9
49:11 54:21 55:13,15
55:17 57:11 58:22,25
61:17 62:3 69:6,11
69:20 70:3 71:4,7
72:11 74:8 75:9,10
75:20 76:6 82:11
documents 6:20,21,22
56:24 57:3,4 68:23
68:24 82:5,14,17
doing 13:15 15:17
16:10 23:14,14 26:1
29:18 65:15
dollar 16:14
done 11:22 19:23 28:6
28:7 33:17 37:9
down 5:14,25 41:3,11
41:15 62:7,7 71:11
Dr 38:20 39:1,6
drafts 53:21
draw 33:22 34:20
drugs 66:10
due 27:5,6,7 48:16
50:18
duly 5:6 80:6,11
during 6:2 23:10 28:12
29:6,14 30:8 31:25
36:14 39:14 40:6,7
42:10 46:13 51:14
52:19 53:22 57:22
58:4 68:10 69:24
73:20 76:4,23 77:1
duties 8:13,15 9:2,6
10:6 12:5,7 14:10,12

19:16,17 20:13
Dziemien 21:6

_____ E _____

E 3:7 81:1
each 12:17 13:4 18:4
23:13 27:3 30:11
41:13 47:15 61:22
earlier 58:21 61:10
62:3 67:21 68:9
earn 65:19 66:16
earned 64:16
easy 68:1
education 7:6
effective 55:16,16 56:5
effectively 72:20 73:5
efficacious 16:15
effort 41:13 43:15,17
61:1,6 67:11 68:8
77:23 78:1,3,4,10,18
efforts 44:5 61:2 66:25
68:2 71:25 78:7
either 23:3 31:4 32:19
email 70:5
embark 43:15 66:6
emergency 29:19
employed 17:17
employment 7:22
end 17:2 27:15 34:21
48:8,23 49:6,6,9
51:22,23 52:10,14
63:16 65:25 69:1
ending 63:5
ends 76:15
engage 68:10
engaging 72:2
engines 45:9
ensuing 27:17,18
enter 38:3 40:16,21
43:13
entire 11:24 52:17,21
52:22,24 58:9 63:15
entirety 58:5
entities 17:8 18:17
19:20
entitled 33:25
entity 18:25 19:11
37:15
equivalent 9:4 14:8
15:16 21:9
ESQ 3:7,16,17
essence 25:5
establish 26:18 39:8
75:17
established 28:1
establishing 26:3 67:25
et 14:24 27:20

evaluate 67:10
evaluating 67:5
even 37:11 38:10 41:23
69:15
eventually 11:11 12:2
55:14
ever 22:4 25:10 28:11
29:2 32:12,15 40:8
41:3,9 42:14,21
46:12 52:25 53:11,20
54:4 64:7,9,10 65:5
67:5,10 68:10,12,23
77:7
every 73:12
exact 18:20 20:21 21:8
exam 7:20
EXAMINATION 5:9
81:5
example 14:22 15:19
16:9,11 24:25 28:5
30:15 47:11 50:17
59:18 77:23
exchange 10:13 55:14
56:4,9,22
exclamation 75:23
exercise 11:20 27:23,23
38:13
exhibit 33:9,11,12
54:21,23 57:11,13
69:6,8 74:8,10
exhibits 55:18,20 82:1
expand 68:7
expanding 36:20
expense 27:19
expert 44:11
experts 60:19 77:19
explain 10:9 14:17
25:25
extend 43:11
extension 37:18
extent 25:19 32:16
47:15
External 10:8

_____ F _____

F 47:11
face-to-face 30:1,6
51:6
fact 35:15 37:24 41:10
50:6 58:14,19 62:7
67:6
fair 17:1 48:1 61:14
62:12,16 64:15 72:5
77:23 78:9,22
fall 19:7 22:16 29:6
33:3 36:15 39:14
40:6 42:10 46:13

70:16 71:17 73:20
familiarize 33:16 34:1
55:2 74:13
February 19:8 22:16
29:7 36:15 39:14
40:7 42:11 46:14
47:3 57:20,24 70:17
71:18 73:21 74:23
felt 68:3,6
few 42:23 43:2,19
field 7:16,19 43:13
fields 44:22
Fifth 4:14
filed 48:2 49:13 50:8
53:24 55:13,20 57:3
57:18 59:10
filing 10:24 52:20 56:4
filled 22:21
final 26:9
finally 10:3
finance 14:8,11 18:19
18:22 19:4 22:11,15
22:20 23:9,12
finances 10:21
finance-related 23:24
financial 10:2,11,22,23
11:12 12:17 13:4,17
14:12,14,17,18,19
17:2 18:8,9 20:24
24:24 25:6 26:12
27:12,15 30:12,13
32:4 47:9,11,12 48:2
48:8,12,22 49:6,9,21
51:19,22 61:15,16,24
62:2,5,11,19 65:24
69:1 77:10
financials 48:12
find 16:19 36:25
fine 50:22
firm 5:12 8:1,3,5
firms 9:1 54:20
first 5:6,16 7:21,22,25
17:10 20:1,19,22
22:19,23 30:17 32:22
33:6,20,20 34:6,21
59:19 62:6 69:15
70:6 72:18
fiscal 19:23 23:15
25:14,19 26:5 27:17
27:18 30:18
fit 48:23
five 50:6
five-minute 46:19
Floor 4:15
flow 27:6
focus 16:22 24:13 48:4
48:5 49:8

focused 48:9
folks 24:23
follow 36:20
followed 8:2,4,7 30:19
follows 5:7
follow-on 47:3
follow-up 8:20
forecast 12:19 30:14
30:17
forecasting 12:11
19:19 24:18 25:9
forecasts 12:22,23 13:6
13:7,20 25:10
foregoing 80:6
form 11:3,4,5 12:13
13:9 15:9,25 16:4,7
17:7,19 20:4 29:15
31:8,21 32:1 33:1
34:10,16 35:13,24
36:9 38:7 39:10,18
40:11,19 42:18,25
44:6 45:1 46:17
48:25 49:7 51:25
52:12 53:25 54:6
55:6,8,23 56:10 57:4
57:6 58:6,20 59:5,11
60:18 61:9,20,25
62:15,25 63:19 64:11
64:19,23 65:10,21
66:2,17 67:14,16
68:16,20 69:3 71:19
72:23 73:24 75:5
77:4,16 78:24 82:8
formal 21:13 35:6
format 30:10,10 31:3
62:2
formed 63:25
forming 41:6
forms 58:1
forth 8:20 47:12 51:5
forum 28:15
forums 29:3 32:7
forward 32:23 37:18
42:17 51:3 53:23
76:24,25
Foster 26:25
four 9:9,11 14:1 35:14
frame 19:8 22:17 28:12
29:6,14 31:25 36:15
46:13 71:17
Framework 72:16
francisco 2:12 4:9 80:3
frasik 2:14 4:13 80:23
frequency 21:20 29:12
from 4:21 7:7,8 9:9
11:14 13:21 14:2,5
22:13 23:23 24:10

25:23 26:17 28:23
37:3 39:25 43:9 45:6
47:20 48:16 49:9
52:19 53:22 54:15,19
57:23 60:3,5 62:10
63:21,22 64:10,16
65:15,19,24,25 66:10
73:5 74:19
**fulfill** 27:4
**full** 34:21 59:19
**fully** 5:17
**function** 14:13 16:9
19:18 23:12 36:25
41:24 43:12,21 62:21
**functional** 18:13 27:1
**functioning** 18:12
**functions** 13:1 18:2
22:11 47:15
**funded** 61:3
**further** 38:17 39:2 66:7
68:8 79:2 80:14
**future** 44:2

**G**

**gather** 28:4
**general** 36:14,17,18
37:11,16
**generally** 18:1 29:22
30:8 39:22 51:13,17
51:18 52:3,9
**generate** 44:1
**generating** 43:8 46:5
**genes** 37:13 38:12,12
43:21
**genetic** 37:5 43:24
**genome** 36:20,25,25
37:21,22 39:9,16,20
39:23 40:2,3,4,9,10
40:17,18,25 41:4,5,7
41:10,13 43:4,10,12
43:23 46:6,9 61:2,4
66:15 67:1,2,10 68:6
68:14 72:1 77:23
78:1,3,4,10,18,19
**genomic** 60:13 63:13
**genomics** 14:8,16
17:10,15 18:4,10,22
19:21 23:8,18 26:25
28:24 29:1 32:24
36:21 59:21,22,25
60:8,11,25 61:5 63:9
63:11,12
**gentleman** 74:25
**geographically** 30:3
**germane** 16:24
**getting** 38:1 45:6
**Gilman** 32:15,19,20

53:11
**give** 5:23 15:2,8,22
16:15 40:22
**given** 30:22 31:7,12
56:3
**gives** 56:3
**giving** 45:5
**go** 19:7 30:11 32:5,23
33:24 38:25 41:15
42:17 44:21 51:3
52:5 53:23 55:15
56:4 59:18,18,19
60:6,22 61:22 63:5
63:10 71:11 76:24,25
**goals** 23:14 75:14
**goes** 10:12 33:21 34:2
**going** 5:20 15:23 16:18
26:10,21 27:24 31:14
33:9 37:12,12,24
38:9,13 41:12 43:5
43:11,14,15,20 44:19
62:17 66:6 76:14
79:7
**Goldman** 54:16
**good** 4:1 5:11 27:22
76:9
**government** 61:3 67:11
**Government's** 61:1
**graduate** 7:22,23,25
**Greg** 23:2
**ground** 5:14
**group** 10:18 17:23 20:2
24:8 28:15,18 29:8
30:13 32:8 59:21,22
59:25 60:8,11,25
61:5 63:9,11,21,24
63:25
**groups** 27:1,3 28:2
**group's** 41:13
**GRP** 70:6
**guess** 16:4 17:20 19:12
19:25 38:1
**guessing** 20:6

**H**

**half** 35:14 41:12
**hand** 80:19
**happen** 26:20
**happened** 18:18
**happy** 5:19 6:2
**having** 5:6 64:2 69:23
72:11
**head** 22:13,19 23:8
24:25 30:13 41:23
**heading** 63:11 72:15
75:13
**headquartered** 8:6

**heads** 22:10,15
**health** 36:23 43:5
44:22 66:8,22
**hear** 41:9 68:19
**heard** 5:12 40:8
**held** 9:4 11:11 12:8
19:1 28:21 29:6,14
37:11 46:23 50:7,10
50:11,16,17,23,24,25
51:12 76:12,17
**her** 22:24
**Hercules** 8:5 9:13,14
11:18 13:21,22,25
14:2 19:20 21:10
24:17
**hereunto** 80:18
**high** 9:22 27:22
**him** 21:24 22:2,12 29:3
31:25 32:10,10,13
70:13,18,19
**HIV/AIDS** 16:11
**hold** 8:9 14:4,6,7 18:15
18:25 21:16 29:11
**holding** 19:8
**honors** 7:7
**HR** 22:14 25:1
**huge** 9:21 11:20
**human** 36:19 37:21,22
38:12 39:8,16,20,23
40:2,9,10,16,18,25
41:4,5,7,10,13 43:4,9
43:12,23 46:6 61:1,4
66:15 67:1,2 68:6,14
72:1 77:23,25 78:3,4
78:10,18,19
**hundred** 16:14 41:2
**Hunkapiller** 30:24
31:16

**I**

**identification** 33:13
54:24 57:14 69:9
74:11
**IDENTIFIED** 82:3
**identify** 4:18 37:7
**imagine** 45:19
**imagined** 45:5
**implemented** 42:4
**important** 44:9 45:16
45:17,19
**include** 25:9 51:5
**including** 11:24 51:22
**inconsistent** 48:12,14
48:19,21
**Incorporated** 8:5 9:14
**increases** 71:14
**India** 7:11

**indicated** 24:2
**individual** 24:11 37:4
70:10 74:20
**individuals** 17:23 23:3
24:9,19 37:2,7 41:5
43:24 63:25 70:21
77:11,24 78:13,20
**industries** 9:20
**industry** 60:12
**information** 10:17,19
10:20 15:22 20:1
25:23 27:10 28:3
30:19 38:2 43:9,11
44:20,21,24,25 45:4
45:7 46:4,8,10 47:11
47:13 48:18 55:13
56:3,7,20,23 58:14
58:18 59:3,15 61:8
61:15,17,24 62:5,11
63:14 66:20 67:25
68:13 75:18 77:9,10
77:14 78:5,9,15
**Initial** 75:14
**input** 54:4 63:22,22
**inputting** 46:9
**inside** 78:25
**insofar** 68:5
**instance** 6:20 63:4
**institutions** 72:20
**instructions** 8:20
**instructs** 6:4
**intellectual** 41:21 42:2
42:8,12 44:8 45:11
45:15 60:13
**interaction** 32:18
**interactions** 21:12,13
28:11,13 29:2
**interchangeably** 25:13
26:11
**interested** 80:14
**internal** 22:13
**internally** 48:19,20
58:25
**interpretations** 59:23
60:9
**interrupt** 63:18
**introduction** 38:21,22
**invest** 16:5,6
**investigate** 38:9
**investing** 56:23
**investment** 54:16
**investor** 22:13 25:3
**investors** 55:17
**involved** 11:12 12:22
25:17 26:7 51:8,10
52:10,16 54:17 66:25
74:5

**IP** 41:24
**issue** 8:20 26:23 32:23
**issued** 25:10
**issues** 23:14,24 41:25
**items** 31:1

**J**

**J** 2:14 80:23
**January** 34:14 35:2
**job** 7:22,25 8:2,4,19
16:2,24
**jog** 1:14 2:10 4:3 5:5
5:11 6:7,8 33:15
34:23 39:20 42:21
47:2 55:4 56:13
57:16 69:11 74:2
76:19,22 79:6,12
80:6 81:7 82:2
**joined** 9:3 11:8 22:19
25:21
**Jose** 8:3
**June** 26:16 42:3
**just** 5:13 10:16 13:15
15:17,19,23 17:1
23:22 25:25 26:11
27:15 29:3 31:3
33:22 34:1 41:2,3,16
42:23 43:1 44:16
45:14,21 46:5 49:11
55:11 57:9 62:7
65:14 67:1,6 69:14
71:7 72:10 73:12
74:13 75:13

**K**

**Kathy** 17:12,12,13
**kind** 16:16 40:24
**knew** 48:14
**know** 6:1,15 20:9,13
21:8,18 26:21 33:17
33:19 39:20 41:22,23
44:16,17 45:25 52:10
59:8 62:1 63:17 65:3
67:22 69:15 70:5,10
70:11,13,18,19,24
71:1,4,20 73:19,19
74:2
**knowledge** 13:14 20:16
49:25 50:3 56:25
57:1 58:16,24 71:16
77:18 78:6
**known** 19:12,21

**L**

**L** 27:16 28:7
**labor** 15:15
**laid** 64:8

language 54:5
last 7:13,15 69:16,16
  74:20 75:16
later 8:21 22:20
launch 68:8
laura 3:17 4:25
law 4:10,21 5:12
Lawrence 10:22
laws 59:24 60:10
lawyer 41:21,24 44:16
lawyers 44:12
laying 5:14 65:4
learn 15:7 32:22
learned 33:6 34:6
lease 14:22
least 53:2 58:1
leave 73:21
left 8:12 63:10
legal 44:4 78:21
Lerach 4:8
less 18:3
let 6:1,15 33:17 34:20
  35:4,17 49:4 57:11
  60:15 68:11 72:13
  74:8
letters 6:25
LETTER/NO 82:3
let's 14:5 17:10 19:7,25
  31:5 36:25 41:3
  50:11 60:22,23 62:7
  63:4,10 71:6 75:12
leverage 75:17
Levine 32:12,20 53:15
Lexington 3:18
Lexis-Nexis 67:24
life 67:24
like 21:14,20 26:19
  30:11 51:16 63:20
  67:24 75:4 78:20
litigation 1:5 4:3 60:1
  60:12
little 41:3
LLP 3:15 4:24
locations 8:16
logical 37:18
long 13:21,24
longer 17:17
look 15:15 33:15 38:15
  55:1 60:23 70:5
  73:15
looked 41:24
looking 17:2 32:23
  37:20 39:8,8,15 40:8
  40:15 41:11 44:12,12
  73:21
looks 75:4
lot 40:1 59:2 61:14

72:7
low 27:22
Ls 27:5
Lybrand 8:1,9 9:4,8

—————— M
made 4:9 14:21 63:24
  64:16,22 65:14,25
main 48:16
mainly 25:22 26:4
  27:23
make 11:21 27:24
  42:22 44:18 48:11
  57:9 64:10,13 65:6
  66:10,16 67:7,12,19
  77:20
making 27:8 28:9
  58:23 68:1
manage 8:15
management 16:11
  28:19,23,23
manager 8:11,14,19,21
  9:3,5 18:8
managers 18:9
many 9:7 11:19 12:15
  29:5,17 38:12 39:25
  40:1,2 51:11,19
  55:18 66:8
March 18:22 19:2
mark 33:9,10 54:21
  57:11 69:6 74:8
  75:23
marked 33:12 54:23
  57:13 69:8 74:10
market 15:16
marketing 16:21 27:19
marketplace 16:17
Master's 7:8
material 50:8
materials 15:14 48:2
  48:22,24
matter 65:9 78:16
matters 77:22 78:21
may 6:3,17 22:18 30:5
  30:6 31:1 40:22 61:4
  62:11 69:17 71:2
mean 6:9 9:17 10:9
  13:10,11 14:19 15:11
  15:11 21:13 23:18,23
  26:11 40:12,15,21
  43:18 48:7,8 52:23
  57:4 62:16 63:1,14
  64:12 65:12 68:25
  69:14 70:8,14 72:5
  77:25 78:3
means 9:18 10:11
  71:21,23 72:6,7,10

72:11
meant 57:7 73:14
  75:20
medical 15:4 63:14
medicine 36:23 37:3,3
  43:5,14 44:22 66:8
  66:22
meet 21:14 29:9 31:25
  32:6,12
meeting 21:16,21 22:1
  22:2,3,6 24:24 25:6
  26:14,16 28:19 29:11
  29:19 30:6 32:9,9,10
  34:13 35:1,6,22 36:1
  36:12,14 37:10 42:5
  42:8 52:23 58:3,10
meetings 6:25 21:14,23
  21:24,24 22:5,6,8,9
  22:25 23:11,16 24:3
  24:3,5,6,7,15,20,23
  25:2,2,6 28:15,20,23
  28:22,25 29:5,14,22
  29:25 30:1,2,9,25
  32:4,7,14,17,19
  34:18 50:5,7,12,14
  50:16,16,17,20,23,24
  51:4,8,11,14,17 52:3
  52:6,6,8,23 53:1,4,7
  53:12,14,16,18 54:13
  58:8 62:23 64:1 65:9
  76:23 77:1
members 28:20 41:4
mention 40:8
mentioned 17:8 23:22
  24:20 28:2 29:4 32:7
  37:20
merger 8:24
might 6:14 7:2 29:10
  30:21,22,25 31:11,12
  34:6 36:7,7 42:15
  49:25 50:18 62:5
  76:4 77:2
Mike 30:24 31:16
milberg 3:6 4:11,21
Millman 41:18,19,20
  42:1,5
mind 31:10 64:5
mine 49:23
minute 33:16
minutes 6:25 42:23
  43:2,19
miss 26:21 28:10
mission 63:12
mixed 22:18
model 34:15 63:17
  65:19,25 66:5 67:22
  68:25,25

money 16:12 32:24
  34:7 40:1 42:22
  64:10,13 66:10 67:8
  67:12,19
monitor 4:7
month 29:10,10 30:16
  69:16
monthly 21:15,19
  28:21 29:9
months 22:22,23
more 18:3 37:4,7,8
  53:2 72:7,12,20
Morgan 47:21 54:15
  54:18
morning 4:1 5:11
most 16:14 73:7,9
moved 10:2 14:2 18:19
  18:21
much 15:13,14,15
  18:12 22:7 24:8 31:9
  32:6,18
multinational 11:18
multiple 34:17
murphy 3:17 4:25,25
must 33:3
myself 21:17 22:10
  24:17

——————— N
N 81:1
name 5:11 6:6 9:12
  20:17 22:21 47:24
  74:20 77:13 78:13
named 80:9
names 20:2 21:5 47:18
  50:20 64:5
narrow 62:7,7
nature 22:7 30:2 31:14
necessarily 16:1 30:5
  45:7 51:6
need 6:1 12:14 14:21
  15:7 19:22 24:22
  42:15 77:3
needed 44:18 46:14
needs 56:8
never 25:2 65:8
new 3:9,9,19,19 4:15
  4:15 18:16 43:20
next 34:3 38:25 60:22
nods 5:25
nonfinancial 58:19
nonverbal 5:25
normally 23:10,12,16
  25:1
Norwalk 27:2
nos 82:5,8,11,14,17
Notary 79:18

noted 41:17 42:2 79:9
nothing 48:11,14,17,19
  48:20 58:23 80:7
notice 33:19 34:21
number 4:2,5,15 33:10
  33:11 48:13 58:22,22
  76:15,19 79:6
numbers 57:12

——————— O
oath 5:6
object 6:3 13:9 15:9
  31:21
objection 12:13 15:25
  16:7 17:7,19 20:4
  29:15 31:8 32:1 33:1
  34:10,16 35:13,24
  36:9 38:7 39:10,18
  40:11,19 42:18,25
  44:6 45:1 46:17
  48:25 49:7 51:25
  52:12 53:25 54:6
  55:23 56:10 57:6
  58:6,20 59:5,11
  60:18 61:9,20,25
  62:15,25 63:19 64:11
  64:19,23 65:10,21
  66:2,17 67:14 68:16
  68:20 69:3 71:19
  72:3,23 73:24 75:5
  77:4,16 78:24
objectives 48:16
obtain 7:12 42:15
obviously 33:3 48:10
  71:6
occurred 47:3
October 80:20
off 8:10 9:25 46:21
  76:11,16 79:7
offering 32:24 34:7,14
  47:3 48:3,6,22 49:13
  49:20 50:4,9 51:2,9
  52:7,20 53:23 54:19
  55:15 57:19,23 64:21
  65:16 66:4 74:3,3
  76:24,25
office 8:4 12:16,20
  26:23 27:8
officer 13:17 20:24
  49:22
offices 4:10,21
official 4:12
often 21:11 31:24
  50:25 51:7,7 53:19
  53:21
Oh 11:9 60:5
okay 6:22 7:12 8:23 9:2

10:5 11:11 17:1,5,23
19:15,25 20:8 28:8
33:6 34:4 35:17
36:24 40:5 41:9,15
45:14 47:22 49:11,15
50:11 55:3 63:4
64:15 65:1 69:23
70:21,25 73:9 74:16
75:12,15
**once** 51:2
**one** 3:8 4:2 5:16 15:19
24:9 29:10 38:17
41:18 47:8,23 48:13
52:23 53:2 55:20
58:10,22 63:4 66:19
66:20 76:15
**ones** 23:22 24:19 29:3
**one-on-one** 29:2 32:4
**one-size-fits-all** 37:3
**ongoing** 66:4
**only** 5:23 12:18 25:19
26:6 28:13 32:13
**onward** 26:5
**on-line** 71:3
**oOo** 1:3
**operations** 11:19,24
28:16,18 29:8 30:3
32:9 35:8
**opinion** 16:5 67:16,18
67:19,20
**opportunities** 36:21
39:2
**opposed** 9:20
**order** 15:7 42:15,16
**Ordonez** 17:12,12,13
**organisms** 46:7
**organization** 18:13
**organizations** 18:3
**Ostaszewski** 74:22
**other** 5:23 7:2,12,16
11:1 13:13 23:21,22
24:9,19,19 29:3,17
30:22 31:1 36:3,21
44:22 45:9,20 46:7
49:23,25 52:6 54:16
54:19 60:13 61:24
62:1,5,10 66:9,25
68:12 70:21 71:25
73:16,19 77:10,11,19
77:24
**others** 30:21,21 59:15
60:15 61:12,17,23
62:13 63:22 64:5
78:11
**otherwise** 5:20
**ourselves** 23:15
**out** 5:13 7:22,23,25

16:19 35:4 36:25
52:4 59:20 63:12
64:8 65:4 66:9 68:14
71:7
**outcome** 80:15
**outside** 10:12 11:24
32:18 36:14 47:14
60:20 79:1
**over** 26:17 52:23 58:7
58:8 63:9
**overcome** 75:22 76:4
**overhead** 15:15
**overview** 38:21
**own** 61:5
**owned** 44:24
**o0o** 5:8

**P**

**P** 27:5,16 28:7
**page** 33:20,21,23,24
34:3,20 38:16,25
59:20 60:22 62:8
63:5 69:15 70:6
72:13 75:12,13
**pages** 1:24 47:11
**papers** 8:17,19
**paragraph** 33:20,22,24
33:25 34:1,2,22 35:4
38:15,19 52:5,8,9
59:19 60:3,24,24
61:23 63:10,15,20
**paragraphs** 60:23
**paragraph-by-parag...**
62:17
**part** 16:2 32:24 40:23
62:3 73:7,9
**participate** 28:25
**participated** 28:14
**particular** 14:25 15:1,1
16:18 73:10 75:3,6
**parties** 80:16
**partner** 14:14,14,17
**partnership** 40:2
**past** 7:13 41:12
**patent** 59:23,24 60:10
60:10,13
**Paul** 32:15,19,20 53:11
**pay** 16:17 73:14
**paycheck** 17:21
**paying** 73:7
**PE** 1:5 4:3 8:7,8 14:2,4
14:6 17:18 19:12,14
19:20 20:19,22,25
22:11,20 26:24 27:11
28:23 30:24 31:17
32:22 34:6 53:22
63:7 76:24

**peers** 13:18
**Pennsylvania** 3:8 8:2
**people** 12:17 13:4,14
13:16 20:2 21:3,5
50:13,15
**per** 27:21 32:11 51:20
**percent** 41:2
**perform** 8:17 15:4 18:2
47:15
**period** 24:12 25:20
26:18 40:6,7 42:10
52:19 53:22 58:7
73:20 76:23
**person** 18:10 20:17
22:21 70:11 80:12
**personal** 49:25 51:15
78:6
**personalized** 36:23
43:5,14 44:22 66:8
66:21
**personally** 12:22
**personnel** 23:14
**perspective** 48:17
**pertained** 77:2
**Pete** 47:24
**Peter** 64:4
**petroleum** 9:21
**pettigrew** 3:25 4:16
**Philadelphia** 7:9 8:1
**phone** 4:15 30:7
**physical** 30:2
**pick** 63:4
**Pine** 2:11 4:8
**place** 6:11 7:2 80:9
**places** 47:10
**plain** 72:5,10
**plaintiff** 2:11 3:4 4:10
**plaintiffs** 4:20 5:13
**Plaintiff's** 33:11 54:21
57:11 69:6 74:8
**plan** 8:18 11:21,21
25:12,16,18,20 26:2
26:10,16 27:11,14
28:5 30:18 33:7
42:16,17 44:19 48:5
48:6,7 64:8,10 65:4
67:6 77:1
**planned** 42:22
**planning** 10:2 11:12
12:10 18:8 34:7
**platforming** 73:17
**play** 47:4 52:3 66:15
**played** 49:20,23 50:1
71:2
**plays** 55:9 71:1
**Plaza** 3:8
**please** 4:18 5:3 6:1,6,15

7:5,21 17:13
**plugged** 48:21
**point** 11:6 18:15 24:1
31:2 37:19 40:6
52:18 63:1 65:6
66:16 70:16 71:7,14
73:6 75:16
**points** 18:18
**populated** 46:4
**populating** 46:3
**portion** 35:6 48:2 62:6
63:2 77:15
**portions** 28:14 47:9
62:23
**position** 9:4 11:11,13
11:16 12:15 14:4,5,7
14:8 18:6,15,16,22
18:24 19:1,9 20:23
21:7,8,9 22:19 24:16
24:17 27:20,21 28:25
29:22 59:24 60:11
77:13
**positions** 12:8 24:14
**Postgraduate** 7:18
**post-high** 7:5
**potential** 39:1,2,5,7
**practiced** 37:4
**precise** 20:13 51:11
**precisely** 64:2
**predetermined** 27:25
**predictable** 22:8
**preliminary** 26:15,15
**prep** 22:2 24:24,25
**prepar** 25:4
**preparation** 11:17
12:23 13:5 50:7
69:20,24 74:16
**prepare** 6:8,16 8:16
10:17,18 11:20 12:18
12:21 21:24 22:6
24:3 47:9
**prepared** 6:9 13:8,20
16:17 20:1 25:20,22
71:5
**preparing** 25:5,17 26:1
47:2 49:20 50:4 51:8
76:24,25
**present** 3:23 25:16
27:12 28:20 29:13,25
30:14,16,21 32:11,16
34:22 35:1 54:12,17
54:20
**presentation** 30:12
35:10 38:23 75:4
**presented** 25:13 30:23
35:7 38:21 42:3
**president** 14:7,10,15

17:14,15,16 18:21
29:1
**presume** 34:18
**pretty** 13:3 18:12
21:25 22:7 24:8
30:10 31:3,9 32:6
72:5
**price** 14:23 15:18
**prices** 15:17
**PriceWaterhouse** 8:3
9:3,10
**PriceWaterhouseCo...**
8:24
**primarily** 10:13 11:1
11:17 15:13 16:8,22
**primary** 12:18 19:18
47:16 62:21
**prior** 18:24 69:23,23
**priority** 30:18
**privileged** 6:17 69:17
**probably** 35:3
**problem** 20:8 24:2
46:20
**procedure** 6:10
**proceed** 5:15 15:8
**proceedings** 79:6
**process** 13:11 20:15
25:25 26:3 27:23,24
**producing** 4:12
**product** 9:22 14:23
16:6,6,9,10,20 73:22
**products** 9:18 14:25
15:1,1,3,5,7,10,12,14
15:16,22
**profit** 65:6,15,19,25
**profitable** 66:9
**profits** 12:12 64:16,22
66:16,16
**program** 31:13
**project** 26:19 39:9,16
39:21,24,25 40:9,17
40:25 41:4,5,11 61:4
67:2 68:6,14 72:1
78:10,19
**projection** 27:17
**projections** 26:12
**promoted** 8:11 9:5
**pronounce** 74:21
**pronouncing** 38:4
**properly** 18:12
**property** 41:22 42:2,8
42:12 44:9 45:11,15
60:13
**proposition** 16:16
**proprietary** 43:9,11
44:20,21,24 45:8,10
68:2

prospectus 49:5,12
  51:18,22 52:1,4,9,11
  52:15,18,22,24 53:22
  54:5 55:19,25 56:2,7
  56:7,21 57:5,18,22
  58:4,10,14 59:3,9,10
  62:6,12,14,20,23
  63:6 64:9 65:4,20
  66:1 77:10,15,19
  78:2,15 82:11
protection 44:4,4,9
  45:11,16 46:15 77:2
protections 42:15
proteins 37:9,13,14
  38:10,13 43:20
proteomics 36:22 38:3
  38:5,5,6,8 43:6,13
  44:23 66:7,21
provide 6:5 14:19 54:4
provided 42:1,5 45:9
  61:24
providing 14:18 47:13
public 7:20 56:23
  57:19 74:3 78:4
  79:18
publicly 67:23
pulling 25:23 27:10
purpose 48:10 58:23
purposes 50:17
put 68:14 74:1 76:6
putting 71:24

**Q**

qualified 16:23 44:12
quarter 30:17
quarterly 11:2,4
quest 38:11
question 5:17,18,21 6:4
  6:5 21:11 32:5 49:2
  64:7,9 65:3,5
questions 34:3 44:16
  79:3,4
quite 16:12 18:13

**R**

R 70:23
raise 32:24 34:7
Ramin 70:11,25
ramirez 3:7 4:20,21
  5:10,12 12:25 13:12
  15:20 16:3,25 17:9
  17:22 20:7 29:20
  31:15,23 33:5,14
  34:12,19 35:16 36:2
  36:13 38:14 39:12,19
  40:14 41:1 42:20
  43:3 44:14 45:13

46:20 47:1 49:3,10
  52:2,13 54:3,8,25
  55:24 56:12 57:8,15
  58:11 59:1,7,13 60:7
  60:21 61:11,21 62:4
  62:18 63:3,23 64:14
  64:20,25 65:13,23
  66:13,23 67:15 68:18
  68:22 69:5,10,22
  71:22 72:4 73:1,25
  74:12 75:7 76:21
  77:6,21 79:2 81:9
ranges 54:22 69:7 74:9
Rapid 71:14
re 1:5 4:3
read 33:18,20 41:16
  48:9 55:17 58:21,22
  59:21 63:15 72:11
  75:13
reading 48:10,16 72:11
reads 34:22
really 27:15 37:16
  38:10
reason 5:18 66:11 75:3
  75:6
reasons 67:20
recall 20:17 21:23 22:4
  23:21,25 25:10 29:5
  31:1,11 33:2,6,8
  34:13 35:10 38:22,24
  39:5,11,13 47:17,19
  47:24 50:3,5,19,25
  51:7,17,19 52:16,25
  53:3,9,11,13,15,19
  53:21 54:9 62:22
  64:3,6 73:10 74:19
  75:21 77:5
received 75:20 76:1
receiving 74:19
Recess 46:23 76:12,17
recipient 70:2
recollect 54:19 68:21
recollection 34:5,25
  42:4 51:11 52:17,22
  53:5,17 54:18 58:9
  64:2
recommend 15:18
record 6:6 46:22,25
  59:22 76:11,14,16,20
  79:7 80:10
refer 19:14
reference 78:17,17
referring 15:5 26:22
refresh 34:5,25 42:4
regan 3:16 4:23,23
  12:13 13:9 15:9,25
  16:7 17:7,19 20:4

29:15 31:8,21 32:1
  33:1 34:10,16 35:13
  35:24 36:9 38:7
  39:10,18 40:11,19
  42:18,25 44:6 45:1
  46:17 48:25 49:7
  51:25 52:12 53:25
  54:6 55:23 56:10
  57:6 58:6,20 59:5,11
  60:3,18 61:9,20,25
  62:15,25 63:18 64:11
  64:19,23 65:10,21
  66:2,17 67:14 68:16
  68:20 69:3,19 71:19
  72:3,23 73:24 75:5
  76:9 77:4,16 78:24
  79:4
regard 31:24 78:5,5
regarding 60:13
regards 12:11 50:3
registration 6:24 47:8
  47:9 49:15 55:21
  56:13,21 58:13
regulation 56:9
related 31:13 63:13
  80:16
relates 58:18 68:5
relating 28:3 78:10
relations 22:13 25:3
relationship 40:16,22
  41:6
relationships 41:22
relied 60:19 61:12,17
  61:23 62:12 77:17,24
  78:11,14,21
rely 15:21 16:1 59:15
  60:15
relying 77:11,19
remember 18:20 20:21
  21:23 22:24 24:10
  29:2
repeat 28:17
rephrase 5:19
report 8:18 13:16 17:5
  18:7 20:23 24:24
  25:15 26:15 31:19
reported 12:8 13:17
  21:1,3 22:12 31:20,
  80:11
reporter 4:12 5:2,24
  10:7 80:12
reporting 9:25 10:1,8,8
  10:11 11:2,3,7,15
  12:10,16 18:11 19:17
  21:10 25:11 28:10
  41:22
reports 10:14,22,23

11:3,4,5 18:5 21:18
represent 4:19
representative 22:14
representatives 25:1
  35:7,11,18
represented 4:10
representing 4:17
  56:22 58:13
represents 5:12
request 4:10
requested 47:13 75:2,3
required 56:3
requires 10:15
requisite 59:8
reserving 73:12
respect 77:9
respective 30:13 80:17
responsibilities 11:2,16
  13:5 26:13 27:4
responsibility 12:18,19
  27:8
responsible 12:9 15:13
  24:18
rest 28:6 30:17 48:13
restate 5:19
result 6:17 38:17 69:17
results 25:15
revamped 65:19
revealing 6:13
revenue 12:23 28:5
  43:16 44:2 62:1
revenues 12:12 27:18
review 6:20,23 7:1 8:19
  26:15 28:16,18 29:8
  32:9 33:25 35:5,8
  38:19,20 49:5 68:23
  74:16
reviewed 39:2 57:22
reviewing 27:20 49:8
  53:19,21
revisions 54:5
rhetoric 41:11
right 26:6,8 35:5 38:1
  43:4 49:12 62:22
  67:3 73:21
rights 60:14
RKV 70:6
roadshow 74:2,5,6
  75:4 76:4
role 18:19 19:20 47:4,6
  47:7,16 49:18,19,22
  49:23,25 66:14 71:1
  71:2,4
roles 47:8
RPR 2:14 80:23
rule 5:23
rules 5:14 56:9

11:3,4,5 18:5 21:18

**S**

Sachs 54:16
sale 66:19
sales 27:19,19
same 19:5 24:8 31:19
  32:7 37:6,13 66:18
  72:3
san 2:12 4:9 8:3 80:3
saw 69:19
saying 27:21 48:21
  63:16
says 17:21 35:6,17
  38:20,25 42:1 60:8
  60:24 70:6,11 71:11
  71:13 72:15,18 73:16
  75:2,16,22
schedule 11:21 26:23
school 7:6,22,23,25
Schulman 4:22
science 17:3 45:18,18
  48:8,23 49:5 51:23
  52:10,14 59:4,9
  62:23 63:2,16 67:24
  69:1 77:14
sciences 45:15
science-based 44:8,9
scientific 15:11,23
  16:23 31:13
scientist 16:23
scope 26:12
se 27:21 32:11 51:20
search 45:9
SEC 10:8,24 11:2
  19:17 48:3 50:8 57:3
  82:8
second 22:24 33:21
  34:2 38:15,19 41:15
  60:3,24 63:10 75:16
section 62:12,20
sections 48:13 78:2
securities 1:5 4:3 10:13
  55:9,14 56:4,8,9,22
  see 32:10 35:19 39:3
  48:23 63:5,15 71:7,8
  72:15 75:22
seeing 32:13 69:23
seek 44:4 46:15
seen 55:4 57:16 69:11
  69:13,15,25 74:14
selected 47:12
sell 68:5
selling 43:10
senior 8:10,13,15 9:5
  13:3 17:14 28:23
sent 74:25
sentence 34:22 41:15
  41:16 59:21 72:18

73:15
sentences 60:16
separate 9:1
september 1:15 2:13
  4:6 30:16 81:3
sequence 40:1,4,9 41:7
  41:13 46:4 61:1
  71:15,23 72:9 78:4
sequenced 36:24 46:7
sequencers 72:7
sequences 46;6 72:12
sequencing 36:19
  37:21,23 40:17 43:4
  43:9,23 46:6,9 61:5
  66:15,25 67:10 68:7
  71:14,25 72:10
series 52:23
Services 4:14
set 12:21 21:14,21,23
  21:25 23:15 30:10
  80:19
seven 13:23
Seventh 4:14
several 22:1,22 45:3
  47:8,10,23 50:13
  51:10 54:2 58:8
  72:19 76:23
shares 32:23
sheet 27:6
Shiffman 23:2
short 62:16 76:7
shorter 60:24
Shorthand 80:11
shown 6:21,24
sic 47:24
side 17:18 48:5,6 61:16
  74:1 76:6
sides 18:14
signature 80:19
signed 56:13,16,19
  72:18
significant 60:1,12
significantly 9:6
signing 58:12 72:19
similar 18:3,13 24:16
  38:13 43:19 45:20,20
  49:23 61:10
simpson 3:15 4:23,25
since 8:8
sit 31:11
situation 15:18 31:12
  31:13 45:20
situations 32:3
six-month 26:18
skepticism 75:23 76:3
small 9:22
Smelt 23:7

Smeltzer 22:21 23:5,7
software 18:11 68:3
sold 15:16 45:3
some 5:14,17 6:24,25
  11:6 13:14 18:8
  37:19 40:16,22 41:6
  44:4 45:6 46:15
  50:16,17 52:6,18
  59:3 65:5 66:16
  73:13
somebody 63:21
something 21:20 29:18
  30:11
sometime 18:21 33:3
sometimes 55:19
somewhat 26:19 37:2
somewhere 25:14
sorry 11:4 28:17 38:18
  60:2,5
sort 12:12 15:6 31:4,6
  31:19 40:16 41:6
  42:15 44:4,18,21
  45:24,25 46:15 52:8
  54:5 63:6 65:19
sought 61:2
Sounds 76:9
source 43:16,16 63:13
sources 44:2
speak 6:10 27:14
specialized 9:19
specialty 8:5 9:16,21
specific 23:24,25 33:2
  37:4 50:5,20 78:17
specifically 17:6 37:7
  52:16 54:9
specifics 31:2,11 44:19
speculate 72:6
spell 47:25
Spen 23:6
spend 9:7 40:1
Spherion 4:14,17
SR 70:6
ss 80:2
staff 21:16 22:5,9
  23:11 24:10,20,23
  70:6
stage 52:7
Stan 21:6
standard 31:3
Stanley 47:21 54:15,18
start 5:13 7:21 20:1
  31:5 35:4 50:11
started 8:10 9:24,25
  46:9
starting 62:8
starts 59:20 63:12
state 4:19 6:6 80:1

stated 10:5 69:14
statement 6:24 47:8,10
  49:16 55:21 56:14,21
  58:13 60:20 61:10
  71:8,10,16,20 72:22
  72:25 73:2 75:25
statements 27:13 51:20
  62:1,13
states 1:1 4:4 11:25
STB 82:9
still 17:21 22:16 23:3
  26:25 68:4 75:1
  76:15
stock 77:1
strategic 35:8,19,23
  36:4,6,8,11,18 37:11
strategy 42:2,3,8,12,22
Street 2:11 4:8
stuart 3:25 4:16
study 38:3
stuff 58:19
STV 54:22
subject 78:16
Subscribed 79:15
subscribing 45:24 46:1
  46:2,11
subscription 43:8
  45:21 66:5 71:3
subscriptions 43:10
  45:3 66:20 68:5 73:8
subsequent 25:21
subsequently 9:5
success 37:19
successful 43:22
Suite 2:12 4:8
summarize 7:5
summarized 62:2
summary 63:6 64:8
supervise 13:1 14:12
  17:24 18:1
supervised 10:18 13:2
  20:10,15
supervising 13:13
supervisory 13:5
supports 18:11
sure 11:21 15:21,21
  20:9 21:18,20 23:23
  24:14 26:3 27:9,24
  28:9 46:20 47:23
  48:11 49:1 54:7 57:9
  58:23 64:5 67:21
  73:15
survey 15:17
swear 5:3
sworn 5:6 79:15 80:6
systems 18:9,11
S-3 55:6 57:4 82:8

T

take 5:25 6:1,11 7:19
  14:5 15:15 33:15
  37:17 40:23 46:19
  55:1 68:13 72:13
  76:7
taken 21:1 4:8 7:2,16
  80:9
takes 18:10
talked 31:12 40:24
  42:23 44:20 66:19
  67:2,6,23 68:9
talking 49:12 63:16
talks 35:18 78:2
tape 76:14
tapes 79:7
team 8:16
technology-based
  44:10
teleconference 30:5
telephone 51:5
tell 17:13 21:19 46:2
  55:11
Temple 7:9,13
ten 16:13
terms 15:14 25:13,23
  26:10
test 16:14,18
testified 5:6 29:24
  42:23 45:14,21 46:16
  58:3,7 76:22 77:11
  77:12
testify 80:7
testimony 4:13 40:5,20
  80:11
tests 15:5 37:6
thacher 3:15 4:23,25
Thank 74:23 79:2
their 12:18 18:9 28:19
  44:5,18 47:15 56:8
  68:15 78:10 80:17
themselves 15:10
therapeutic 16:12
therapy 37:8 43:25
therapy-based 37:4
thing 12:12 26:20,22
  33:18 37:13
things 9:24 11:1 17:2
  26:19 29:17 31:14,20
think 20:20 22:18,22
  24:12 37:9,23 49:24
  71:13,23 76:8
thinking 24:11
third 71:13 73:15
thomas 2:14 80:23
though 24:14 74:19
thought 67:7

Threats 71:11
three 26:17 72:19
through 19:7 25:15
  32:5 33:10 36:15
  40:6 46:14 54:22
  55:15 57:12 61:22
  62:8,17 66:19 68:2
  69:7 71:17 74:9
  77:19
throughout 52:18
thrust 23:16
time 4:7 5:25 8:25
  11:22 18:18 19:5,8,9
  19:12,16,20 22:12,14
  22:14,15,16 23:2,17
  23:23,23 24:1,12
  28:12 29:6,14 31:2
  31:10,25 35:22 36:3
  36:8,15,22 37:10,10
  37:11,19,24 38:9
  40:7 42:10 43:7,14
  43:16 44:23 45:5
  46:13,21,24 48:15
  53:22 57:23 58:8,24
  59:10 64:17,21 66:4
  66:6,24 69:14 70:13
  70:14 71:4,17 73:20
  75:19 76:1,10,13,15
  76:19,23 79:8,9 80:9
times 30:22 50:20
  51:10 54:2
timetable 26:4,4 27:25
title 8:9,11 10:1 21:8
  71:1
today 6:11 40:5 47:24
  72:12
today's 4:6,13 79:5
together 27:10 41:7
  71:24
token 37:6
Tom 4:13
tone 41:11
Tony 31:24 32:4,4,6,20
  50:2 53:6
tool 73:17
top 35:4 63:5 75:13
total 13:23
transcribed 80:13
transcript 4:13
transcripts 7:1
treasurer 75:1
treatment 16:12,15
tried 48:22
true 80:10
truth 80:7,7,8
try 74:20
trying 16:4 36:23 76:4

**tuesday** 1:15 2:13 81:3
**turn** 71:6 75:12
**two** 8:25 14:15 17:8
18:18 19:20 24:9
48:16 58:22 60:16,23
66:18 76:19 79:7
**type** 9:15 14:24 16:20
26:21 59:14
**typewriting** 80:13
**typical** 30:25
**typically** 25:11 26:17
28:21 30:14,20,22
32:3

_____ **U** _____

**Ugo** 20:18 23:8
**under** 56:3,8 60:22
**undermine** 71:15 72:8
**undermined** 71:25
**understand** 5:17,18
10:16 13:7 16:4
36:24 38:11 42:21
43:18,21,23 45:25
49:1
**understanding** 35:21
35:25 36:6,11,17,18
37:14,16 38:6,8
39:23,25 42:7,11
43:12 44:1,3,7,17,23
45:2,16 46:7 49:19
55:8,12,25 56:2,6,20
65:24 66:14,24 75:19
75:25
**understood** 5:21 44:18
58:12
**underway** 36:19
**underwriters** 47:14,17
47:18,20 50:18 54:12
54:15 77:8
**united** 1:1 4:4 11:25
**units** 12:16,17,24 13:4
14:13,15 23:13 26:24
**University** 7:8,9,10,13
**unless** 5:17 6:3 29:16
29:18
**until** 19:2 37:19 52:20
✓53:23 55:15 65:15
**update** 30:20,20 31:4,6
42:1,5
**updates** 30:22
**uppermost** 31:10
**use** 25:12 26:10 38:2
48:7 66:20 68:15
**used** 15:4 22:25 36:4
79:7
**useful** 68:7
**using** 44:20

**Usually** 21:23
**U.S** 61:1,3

_____ **V** _____

**vacant** 18:6 22:20
**vacation** 29:16,19
**value** 9:22 15:16,23
16:16 45:6,10 68:4
71:15 72:8 75:18
**vantage** 73:6
**various** 8:16 9:19
**Venter** 28:12 29:24
30:23 31:5,5,6 32:8
38:20 52:25 64:4
78:20
**verbal** 5:24
**verge** 72:19
**versus** 15:23 16:18
17:2 23:14 49:6
**very** 15:13 34:21
**vice** 14:7,10 17:14
18:21
**video** 4:2 30:4,7 76:15
76:18
**videographer** 3:25 4:1
4:16 5:2 46:21,24
76:10,13,18 79:5
**videotape** 1:14 2:10
**vikram** 1:14 2:10 4:3
5:5 6:7 34:23 76:19
79:6,12 80:6 81:7
82:2
**virtue** 28:25
**Vivien** 70:23
**voiced** 65:8
**Volume** 4:2
**VP** 18:19 19:4

_____ **W** _____

**wading** 77:18
**want** 5:13 6:19 33:18
40:21 44:15,16 50:22
63:18 71:7
**wanted** 36:20 57:9
**wasn't** 61:15 67:1 73:3
73:7 67:7
**way** 13:7 17:21 27:12
**weekly** 21:14 22:3
**weeks** 22:1
**weiss** 3:6 4:11,21
**well** 6:19 12:10 14:5
15:3 25:18 27:1,9
29:25 31:5 33:19
36:3,19 45:8 47:14
50:5 51:23 53:7,20
56:6 58:12,17 65:14

66:3 71:23 77:8
**went** 9:12,19 13:21
26:1 52:8
**were** 8:13,23,25 9:2
10:5,6,23 11:9,23
12:5,7 13:3,7,13,15
13:18,20,21,24 18:25
19:3,8,16,17 20:14
21:3 22:15 23:14
27:1,9 28:2,20 30:1
30:15 35:1 36:4,19
37:12,12,24 38:9,12
38:13 41:11 43:11,14
43:20 44:12 45:4,6
45:24 46:1,2,3,3,5,9
46:10 47:20,23 48:15
50:7,10,16,21,23,24
50:25 51:7,8,12 52:7
54:12,20 56:21,24
58:3,13 60:17 62:14
64:5 65:20 66:6,25
67:25 68:1 72:7,12
73:7,21,22 74:5 76:3
78:7
**weren't** 27:20,21
**we'll** 19:14 33:10 54:21
**we're** 22:16 38:18 41:2
49:11 76:14 79:7
**we've** 36:24
**WHEREOF** 80:18
**while** 76:23 77:18
**white** 16:19 31:24
32:20 50:2 53:6
**whole** 33:18 52:1 80:7
**william** 3:16 4:23
**Wilmington** 8:6
**Winger** 20:24 21:1,12
32:5 49:20,21
**withdraw** 21:11 49:4
53:20 60:15 68:11
77:8
**withdrawn** 49:18
53:19 77:7
**within-entitled** 80:8
**witness** 4:24 5:3 12:14
13:10 15:10 16:1,8
17:20 20:5 29:16
31:9,22 32:2 33:2
34:11,17 35:14,25
36:10 38:8 39:11
40:12,20 42:19 43:1
44:7 45:2 46:18 49:1
49:8 52:1 54:1,7
56:11 57:7 58:7,21
59:6,12 60:5,19
61:10 62:16 63:1,20
64:12,24 65:11,22

66:3,18 68:17,21
69:4,21 71:20 72:24
75:6 77:5,17 78:25
80:5,18 81:5
**witness's** 80:10
**word** 38:20 60:22 62:2
**words** 13:13 35:5 36:3
36:4 48:7
**work** 8:16,19 11:23
26:17 30:15 37:8,9
41:7 44:19 75:8
**working** 18:25 66:6
**world** 11:19 40:3 72:8
**worldwide** 71:14
**wouldn't** 13:2,14 16:1
16:2 20:9 29:17
32:10 66:11
**wrap** 76:8
**wrong** 25:4

_____ **X** _____

**X** 81:1

_____ **Y** _____

**Yeah** 24:22
**year** 11:13 16:13 19:23
23:15 25:14,15 27:17
27:18 30:15,18 41:12
**years** 9:7,9,11 13:23
14:1 25:21 35:14
40:1 50:6
**York** 3:9,9,19,19 4:15
4:15

_____ **$** _____

**$25,000** 16:13

_____ **0** _____

**000031** 57:12
**000031-000154** 82:12
**000033** 62:8
**000078** 59:19
**000084** 62:8
**000154** 57:12
**00078** 60:2
**001947** 33:10
**001947-001956** 82:6
**006291** 74:9
**006291-006330** 82:18
**006297** 75:12
**015366** 69:7
**015366-015411** 82:15
**015375** 71:6
**015379** 72:13
**08:52:28** 4:5
**08:52:48** 4:10
**08:53:05** 4:15

**08:53:24** 4:20
**08:54:00** 5:15
**08:54:16** 5:20
**08:54:31** 5:25
**08:54:49** 6:5
**08:55:06** 6:10
**08:55:18** 6:15
**08:55:30** 6:20
**08:55:42** 6:25
**08:55:55** 7:5
**08:56:16** 7:10
**08:56:27** 7:15
**08:56:36** 7:20
**08:56:53** 7:25
**08:57:11** 8:5
**08:57:32** 8:10
**08:57:47** 8:15
**08:58:07** 8:20
**08:58:22** 8:25
**08:58:34** 9:5
**08:58:50** 9:10
**08:59:01** 9:15
**08:59:11** 9:20
**08:59:28** 9:25
**08:59:50** 10:5
**09:00:03** 10:10
**09:00:14** 10:15
**09:00:23** 10:20
**09:00:37** 10:25
**09:00:54** 11:5
**09:01:04** 11:10
**09:01:20** 11:15
**09:01:33** 11:20
**09:01:49** 11:25
**09:01:55** 12:5
**09:02:10** 12:10
**09:02:32** 12:15
**09:02:50** 12:20
**09:03:05** 12:25
**09:03:19** 13:5
**09:03:30** 13:10
**09:03:40** 13:15
**09:03:56** 13:20
**09:04:18** 13:25
**09:04:36** 14:5
**09:04:59** 14:10
**09:05:15** 14:15
**09:05:32** 14:20
**09:05:50** 14:25
**09:06:05** 15:5
**09:06:27** 15:10
**09:06:45** 15:15
**09:07:02** 15:20
**09:07:16** 15:25
**09:07:27** 16:5
**09:07:43** 16:10
**09:08:05** 16:15

| | | | | |
|---|---|---|---|---|
| 09:08:26 16:20 | 09:26:15 28:5 | 09:43:26 39:15 | 10:10:43 49:20 | 10:27:27 61:15 |
| 09:08:46 16:25 | 09:26:30 28:10 | 09:43:37 39:20 | 10:11:15 49:25 | 10:27:44 61:20 |
| 09:08:55 17:5 | 09:27:00 28:15 | 09:43:44 39:25 | 10:11:39 50:5 | 10:27:54 61:25 |
| 09:09:13 17:10 | 09:27:17 28:20 | 09:44:02 40:5 | 10:11:56 50:10 | 10:28:08 62:5 |
| 09:09:30 17:15 | 09:27:39 28:25 | 09:44:24 40:10 | 10:12:08 50:15 | 10:28:36 62:10 |
| 09:09:56 17:20 | 09:27:54 29:5 | 09:44:31 40:15 | 10:12:26 50:20 | 10:28:57 62:15 |
| 09:10:10 17:25 | 09:28:08 29:10 | 09:44:53 40:20 | 10:12:37 50:25 | 10:29:04 62:20 |
| 09:10:25 18:5 | 09:28:25 29:15 | 09:45:09 40:25 | 10:12:46 51:5 | 10:29:47 62:25 |
| 09:10:50 18:10 | 09:28:39 29:20 | 09:45:27 41:5 | 10:13:04 51:10 | 10:29:59 63:5 |
| 09:11:13 18:15 | 09:28:48 29:25 | 09:45:56 41:10 | 10:13:18 51:15 | 10:30:19 63:10 |
| 09:11:31 18:20 | 09:29:05 30:5 | 09:46:21 41;15 | 10:13:36 51:20 | 10:30:32 63:15 |
| 09:11:54 18:25 | 09:29:20 30:10 | 09:46:40 41:20 | 10:13:49 51:25 | 10:30:47 63:20 |
| 09:12:17 19:5 | 09:29:41 30:15 | 09:46:56 41:25 | 10:14:00 52:5 | 10:31:07 63:25 |
| 09:12:38 19:10 | 09:29:59 30:20 | 09:47:10 42:5 | 10:14:18 52:10 | 10:31:30 64:5 |
| 09:12:45 19:15 | 09:30:23 30:25 | 09:47:24 42:10 | 10:14:29 52:15 | 10:32:00 64:10 |
| 09:13:06 19:20 | 09:30:40 31:5 | 09:47:42 42:15 | 10:14:45 52:20 | 10:32:11 64:15 |
| 09:13:30 19:25 | 09:30:51 31:10 | 09:48:01 42:20 | 10:15:00 52:25 | 10:32:23 64:20 |
| 09:13:57 20:5 | 09:31:20 31:15 | 09:48:24 42:25 | 10:15:20 53:5 | 10:32:30 64:25 |
| 09:14:04 20:10 | 09:31:35 31:20 | 09:48:33 43:5 | 10:15:31 53:10 | 10:32:39 65:5 |
| 09:14:18 20:15 | 09:31:52 31:25 | 09:48:50 43:10 | 10:15:44 53:15 | 10:32:59 65:10 |
| 09:14:44 20:20 | 09:32:12 32:5 | 09:49:18 43:15 | 10:16:11 53:20 | 10:33:06 65:15 |
| 09:15:16 20:25 | 09:32:28 32:10 | 09:49:41 43:20 | 10:16:30 53:25 | 10:33:26 65:20 |
| 09:15:30 21:5 | 09:32:42 32:15 | 09:49:59 43:25 | 10:16:37 54:5 | 10:33:46 65:25 |
| 09:15:43 21:10 | 09:32:57 32:20 | 09:50:21 44:5 | 10:16:48 54:10 | 10:34:03 66:5 |
| 09:16:18 21:15 | 09:33:19 32:25 | 09:50:35 44:10 | 10:17:01 54:15 | 10:34:32 66:10 |
| 09:16:37 21:20 | 09:33:28 33:5 | 09:50:52 44:15 | 10:17:18 54:20 | 10:34:45 66:15 |
| 09:17:04 21:25 | 09:33:54 33:10 | 09:51:12 44:20 | 10:18:23 55:5 | 10:35:06 66:20 |
| 09:17:24 22:5 | 09:34:24 33:15 | 09:51:34 44:25 | 10:18:39 55:10 | 10:35:24 66:25 |
| 09:17:37 22:10 | 09:35:20 33:20 | 09:51:45 45:5 | 10:18:49 55:15 | 10:35:39 67:5 |
| 09:18:09 22:15 | 09:35:47 33:25 | 09:52:10 45:10 | 10:19:11 55:20 | 10:35:54 67:10 |
| 09:18:28 22:20 | 09:36:07 34:5 | 09:52:25 45:15 | 10:19:28 55:25 | 10:36:05 67:15 |
| 09:18:44 22:25 | 09:36:20 34:10 | 09:52:46 45:20 | 10:19:39 56:5 | 10:36:14 67:20 |
| 09:18:54 23:5 | 09:36:30 34:15 | 09:53:07 45:25 | 10:19:54 56:10 | 10:36:42 67:25 |
| 09:19:16 23:10 | 09:36:40 34:20 | 09:53:27 46:5 | 10:20:01 56:15 | 10:37:08 68:5 |
| 09:19:39 23:15 | 09:36:54 34:25 | 09:53:48 46:10 | 10:20:12 56:20 | 10:37:33 68:10 |
| 09:19:58 23:20 | 09:37:10 35:5 | 09:54:07 46:15 | 10:20:31 56:25 | 10:38:03 68:15 |
| 09:20:23 23:25 | 09:37:29 35:10 | 09:54:27 46:20 | 10:20:55 57:5 | 10:38:22 68:20 |
| 09:20:34 24:5 | 09:37:41 35:15 | **1** | 10:21:04 57:10 | 10:38:44 68:25 |
| 09:20:45 24:10 | 09:38:01 35:20 | 1 1:24 33:11,12 82:5 | 10:22:02 57:20 | 10:38:55 69:5 |
| 09:21:00 24:15 | 09:38:16 35:25 | 10-K 11:3,5 | 10:22:15 57:25 | 10:39:45 69:10 |
| 09:21:25 24:20 | 09:38:24 36:5 | 10-minute 76:7 | 10:22:31 58:5 | 10:40:06 69:15 |
| 09:21:40 24:25 | 09:38:36 36:10 | 10-Q 11:4 | 10:22:43 58:10 | 10:40:20 69:20 |
| 09:21:56 25:5 | 09:38:47 36:15 | 10:06:44 46:25 | 10:23:00 58:15 | 10:40:31 69:25 |
| 09:22:19 25:10 | 09:39:00 36:20 | 10:07:07 47:5 | 10:23:19 58:20 | 10:40:40 70:5 |
| 09:22:38 25:15 | 09:39:24 36:25 | 10:07:24 47:10 | 10:23:35 58:25 | 10:40:52 70:10 |
| 09:22:57 25:20 | 09:39:49 37:5 | 10:07:51 47:15 | 10:23:57 59:5 | 10:41:06 70:15 |
| 09:23:14 25:25 | 09:40:13 37:10 | 10:08:09 47:20 | 10:24:09 59:10 | 10:41:15 70:20 |
| 09:23:31 26:5 | 09:40:31 37:15 | 10:08:19 47:25 | 10:24:22 59:15 | 10:41:27 70:25 |
| 09:23:42 26:10 | 09:40:52 37:20 | 10:08:39 48:5 | 10:25:10 59:20 | 10:41:47 71:5 |
| 09:24:00 26:15 | 09:41:09 37:25 | 10:08:57 48:10 | 10:25:24 60:10 | 10:42:14 71:10 |
| 09:24:19 26:20 | 09:41:25 38:5 | 10:09 46:24 | 10:25:27 59:25 | 10:42:25 71:15 |
| 09:24:36 26:25 | 09:41:41 38:10 | 10:09:15 48:15 | 10:25:38 60:5 | 10:42:42 71:20 |
| 09:24:50 27:5 | 09:42:03 38:15 | 10:09:32 48:20 | 10:25:59 60:15 | 10:42:55 71:25 |
| 09:25:05 27:10 | 09:42:18 38:20 | 10:09:52 48:25 | 10:26:20 60:20 | 10:43:06 72:5 |
| 09:25:26 27:15 | 09:42:38 38:25 | 10:09:59 49:5 | 10:26:37 60:25 | 10:43:24 72:10 |
| 09:25:41 27:20 | 09:42:51 39:5 | 10:10:23 49:15 | 10:27:01 61:5 | 10:43:58 72:15 |
| 09:25:57 27:25 | 09:43:17 39:10 | | 10:27:14 61:10 | 10:44:08 72:20 |

10:44:20 72:25
10:44:32 73:5
10:44:45 73:10
10:44:58 73:15
10:45:11 73:20
10:45:44 74:5
10:46:52 74:15
10:47:02 74:20
10:47:13 74:25
10:47:39 75:5
10:47:50 75:10
10:48:31 75:15
10:48:41 75:20
10:49:03 75:25
10:49:15 76:5
10:49:48 76:10
10:52 76:10
10:53:39 76:15
10:56 76:13,16
100 2:11 4:8
10017 3:19 4:15
10019 3:9
10105 54:22
10105-10118 82:9
10118 54:22
11:01:53 76:20
11:02:12 76:25
11:02:40 77:5
11:03:15 77:10
11:03:37 77:15
11:03:56 77:20
11:04 76:20
11:04:13 77:25
11:04:36 78:5
11:04:48 78:10
11:05:00 78:15
11:05:17 78:20
11:05:28 78:25
11:05:38 79:5
11:08 79:8,9
15411 69:7
1954 33:23
1955 33:24 34:20
1956 33:10
1995 10:4
1999 8:8 19:7 20:20
  22:16 29:7 33:4
  39:14 40:6 42:11
  73:21

— 2 —
2 54:21,23 82:8
20 35:2
20th 34:14 74:23
2000 19:8,23 20:12
  22:16 25:20 29:7
  34:14 35:2 36:16

39:14 40:7 42:11
46:14 47:3 57:20,24
70:17 71:18 73:21
74:23
2001 18:21,24 19:5
  26:5
2003 18:23 19:2,5
2004 1:15 2:13 4:6
  79:16 80:20 81:3
212 3:10,20
212-490-3430 4:16
2600 2:12 4:9
28 1:15 2:13 81:3
28th 4:6
29 40:7 47:3 57:20,24

— 3 —
3 57:11,13 82:11
300 1:5
300705 4:5
33 62:10 63:5 82:5

— 4 —
4 69:6,8 82:14
425 3:18
455-3165 3:20

— 5 —
5 74:8,10 81:9 82:17
5th 80:19
5379 72:14
54 82:8
545 4:14
57 82:11

— 6 —
613-5697 3:10
6330 74:9
69 82:14
6961 2:14 80:23

— 7 —
705 1:5
74 82:17
78 60:3

— 8 —
8:55 2:13 4:7
82 1:24
83 62:10
84 9:9
88 9:9

— 9 —
9:56 46:21
99 36:15 46:13 70:16
  71:17