1          UNITED STATES DISTRICT COURT

2            DISTRICT OF CONNECTICUT

3

4    -------------------------------------X

5    In Re

6            PE CORPORATION

7            SECURITIES LITIGATION        MASTER FILE NO.

8                                         3:00CV-705 (CFD)

9    -------------------------------------X

10

11

12

13            Videotaped deposition of Tony Lee White

14    taken in accordance with the Federal Rules of Civil

15    Procedure at the offices of Applera Corporation, 301

16    Merritt Seven, Norwalk, Connecticut, Before Holly M.

17    Murphy, a Licensed Shorthand Reporter and Notary

18    Public, in and for the State of Connecticut at 9:30 AM

19    on October 20, 2004.

20

21

22

23

24

25

## A

**ability** 57:18 64:24
65:4,7,10 110:10,25
112:3,13 123:22
124:7,12
**able** 7:17 10:19 20:18
21:5 23:5 47:1 57:12
121:20 124:6,16
**aboard** 17:21 18:11
**about** 5:11 6:17,24 7:1
7:19 12:3 20:10
21:14,14 22:4 25:12
25:22 28:12,25 29:5
30:12,17,17,23 31:15
34:2 35:2 36:2,11
37:18 38:12,16,17
40:9,21 41:8 42:17
44:6 47:13 48:13,13
48:19 49:13 50:8,9
50:12 51:2,4 55:8,16
56:21 59:2,8,24 62:3
62:25 65:3,6,10,17
67:6,11,22 69:1 75:9
78:11 79:2,6 80:12
81:20 84:19,25 87:11
87:18 88:2,12 89:2
89:14 93:24 95:10
101:25 102:5,12
103:22 104:24 105:4
105:16 106:8,10,20
107:20 108:9 109:14
111:3 113:4 114:22
115:22,24 117:19,24
119:3 120:9,12 123:3
125:12
**above** 81:8
**accelerate** 63:15 124:7
**accept** 17:1
**acceptable** 122:15
**access** 19:13,17,18,23
24:8 55:19,21 57:4
58:20,22,24 59:1
63:16 79:8 113:14,18
121:8,20 122:7 123:2
124:16
**accessibility** 81:9
**accomplish** 54:1,6
**accomplished** 5:24
**accomplishment** 115:4
**accordance** 1:14
**accuracy** 58:15
**accurate** 70:7,13 112:8
127:9
**achieved** 108:1,6
**acknowledge** 130:2
**action** 30:19 102:15
**active** 69:7

**activity** 94:14
**actually** 22:11 36:10
**adamant** 56:1
**adaptation** 25:13
**added** 37:12 38:1
**addition** 19:7
**additional** 78:3 82:12
**address** 4:8 55:4
**addressed** 67:15
**addressing** 68:3
**administer** 127:5
**advantage** 58:18 83:1
98:25
**advisable** 109:25
**advising** 17:10
**advisory** 39:22 43:25
44:6,19
**affiliated** 33:15
**Afometrics** 124:16
**after** 5:3,4 6:5 9:10
17:20 31:14 34:14,21
36:11 39:19 48:3,14
48:21 72:24 73:13
74:3 84:24 85:23
86:3 95:6 102:17
105:21 118:2 119:4
128:13
**again** 11:13 18:8 28:13
42:14 43:5 78:12
80:3 84:3 106:10
108:20 115:16
**agenda** 50:6,8 51:11
54:18
**agree** 9:11 13:4 37:4
45:15 56:2 74:20
77:18 86:7 90:2,7
115:9
**agreed** 3:3,11,16,20
11:19 13:11,13 14:3
15:14 45:20 46:6
48:25 61:13 63:14
69:23 73:4,8 115:6
117:14
**agreement** 45:12 47:18
59:2 69:2 86:9,11
109:20 123:1
**ahead** 97:24 124:1
**AL** 47:8
**allowed** 59:3 106:9
**Almost** 47:7
**along** 55:18 59:17
120:15
**already** 16:2 65:25
69:14 121:23 122:24
**alternatives** 16:18
**always** 106:6,7
**ambiguous** 66:8,11

114:21
**among** 59:22 88:13
**amount** 30:13
**analysis** 37:7,13 39:6
**analysts** 68:8,13,15
118:11 119:2
**animosity** 30:18
**announce** 109:5 115:7
115:10
**announced** 109:7,9,10
**announcement** 108:18
109:24
**announcements** 107:25
108:6,8,11
**announcing** 109:14
**answer** 18:23,25 19:3
28:4 30:1 45:6 51:9
56:15 60:9 62:11
110:16 118:19 124:1
**answered** 19:1
**answering** 109:8
**answers** 3:7
**anticipate** 122:14
**anticipated** 64:6
**anybody** 56:4 62:25
125:12
**anyone** 10:20 23:22
28:9,11 31:11,15,23
32:1,4,5 34:15 37:15
37:23 38:12 42:1
45:4 47:16 48:21
51:5,8 52:15 53:17
54:24 56:7,11 58:2
64:23 65:3 66:1
70:14,17 71:18 72:12
73:24 75:11 76:5,21
77:3 84:14,25 85:6
85:14 87:14 90:19
95:6 98:9 99:16
103:1 104:16 107:4
107:12,15 115:13,21
118:6 125:6
**anything** 13:7 25:3
31:5 36:3,7 37:3,6,8
41:4 47:13,19 51:3,4
51:15 53:16 55:8
56:2,2,3,21 61:15
63:25 75:5 78:23
81:15,25 84:22 93:18
99:19 102:12 104:15
107:20
**anyway** 78:20
**apologize** 88:5
**appear** 128:13
**appeared** 109:17
**Applera** 1:15
**applicable** 3:9

**Applied** 22:19 29:25
30:7 63:1,6,11 64:16
85:25
**appreciate** 4:16
**approach** 5:10,11,15
26:15,16 67:6,11
114:1
**approached** 5:13 6:18
8:10 9:1,5,10 28:12
28:18
**approaching** 7:6 8:1,13
**approval** 94:22
**approve** 16:11
**approved** 16:15 39:15
**approximate** 46:2
**approximately** 4:21
**area** 114:21
**areas** 93:4
**argued** 76:13
**Arnie** 44:24 47:12 48:1
54:23 84:19 88:14,25
**around** 7:1 12:6 20:10
82:6 109:18 120:9
**arrangement** 56:8
**asked** 3:7 16:2,4 49:11
57:10 67:6,11 68:14
102:5,23 104:23
**asking** 18:9 37:18,19
66:4 119:9 122:23
**aspects** 115:3
**assemble** 124:6,8
**assembled** 58:16,21,24
**assembly** 112:6,21
113:25 121:22
**asserting** 106:23
**assign** 31:23
**assigned** 45:5
**assist** 119:20
**assume** 22:13 47:8
79:18,23
**assumption** 123:19
**assured** 30:24
**Atlanta** 4:8
**Atrametrics** 57:11
**attached** 128:11
**attend** 33:7,13 34:5
39:8,21 49:1,9,11
73:13 85:6 125:8
**attended** 34:1 54:20
**attendees** 55:3
**attending** 50:4 51:5
97:14 100:1
**attention** 71:2
**attorney** 17:9,10 35:18
127:12
**attorneys** 4:1 95:9
**attract** 112:4,14

**attribution** 114:23,25
**authority** 3:13
**available** 4:16 11:12,20
11:24 12:1 21:17,18
24:2,5,13 25:22,24
41:15 113:10
**AVENUE** 2:7
**aware** 8:16 9:6 29:1,5
29:7,12 34:24 43:24
46:9 50:4,23 61:25
62:17 67:9,13 69:10
70:2 83:23 86:13
88:19,24 89:17 91:14
95:21 99:5,8 108:15
109:3,11,13
**awareness** 109:22
**away** 75:6 76:12 123:4

## B

**back** 11:15,16,17 24:7
28:14 42:16 43:7
46:17 84:5 87:6
98:23 108:22 115:18
118:14
**back-to-back** 60:1,10
**balance** 116:9
**Barrett** 10:1,10,24
11:6 13:18 14:7
17:21 18:12 120:1
**Barrett's** 10:14,25 11:3
13:23 15:22,25
**BARTLETT** 2:7
**base** 24:8 26:3 58:13
82:14,20 90:4,9,13
103:25 104:4
**based** 78:7 110:14
119:1,3,14,21
**bases** 7:12 20:19 21:5
23:5 24:19,24 25:4,9
25:22,24 37:12 38:1
113:10
**basic** 46:6,11
**basically** 58:13 103:19
**basis** 10:13,16 72:5,9
86:8,11 125:4
**bates** 35:10 40:3 44:14
46:24 47:4 49:21
53:2 66:19 68:20
80:2 83:20 89:8
96:19 110:21 126:6
**bears** 35:10 40:3 44:14
66:19 68:20 80:2
110:21
**became** 27:10 29:1,7
91:3 108:15 109:3,13
124:10 125:4
**become** 29:12 34:24

117:7
**before** 1:16 3:14 5:3
6:5,6,18 7:19,21 13:3
34:22 35:15,22 36:17
36:18 39:19 40:6
48:9 49:25 50:2,18
51:2,5 52:6,11 53:4
54:13 63:21,24 66:21
68:22 75:24 78:5
81:5 83:21 87:3,7,23
89:9 91:10 97:6,7
110:22 116:18
117:10 118:9 125:7
128:14 130:19
began 17:16 90:21,24
**begin** 5:1 19:22 20:18
27:21 55:11
**beginning** 68:7 96:22
**begins** 37:4,7 53:6 88:8
113:2
**behalf** 2:1,5 54:21
**being** 20:14 26:16,25
41:15 43:8,18,25
54:23 56:1 59:18
63:11 65:9,14 66:2
67:13 69:10 70:2,12
78:8 82:3 83:25 85:9
85:25 93:14 94:5
99:5,8 104:23 106:25
107:17 114:11
120:24
**beings** 92:23
**believe** 5:9,13 8:12,24
9:4 13:12,16,18 15:5
15:12,17 16:10 28:20
32:8,15,21 34:17
38:14,24 39:7 50:3
53:8 54:14 55:19
58:9 60:3 61:1 66:9
66:22 68:23 71:17
83:9 89:2 93:17
95:20 98:18 104:22
105:18 113:9 115:19
119:23
**believed** 58:12
**believing** 86:7
**beneficial** 6:12
**benefit** 81:11,18,24
**benefits** 5:21 26:19,21
**beside** 70:15
**besides** 41:4 98:19
**best** 8:6 20:6 22:12 121:15
**better** 18:6 69:8 82:25
**between** 3:4,12,17,21
23:16 27:18 28:2,10
29:4,9 30:14 34:20
34:25 54:16 61:17

64:10 74:17 76:1
80:19 88:24 90:14
92:23 105:16 108:16
109:4 110:9,11
114:15 121:12
**beyond** 35:2 90:10,13
92:20 93:2 122:12
**big** 74:15,16 76:18
119:8,11
**Bill** 17:14
**billion** 124:3
**biological** 93:1
**Biosystem** 64:16
**Biosystems** 22:19
29:25 30:7 63:1,6,11
85:25
**bit** 111:9
**board** 16:9,11,15 33:7
33:8,12,22,24 39:14
39:15,22 43:25 44:6
44:19 73:21 92:8
94:21 97:12,14 98:4
98:9,17 99:6,16
100:14,21 101:4,10
101:17,24 102:4,5,15
102:17,24 103:1
104:16 116:17,18,21
117:10
**Bob** 53:10 69:1
**bonus** 14:17
**Boston** 30:8
**both** 108:18
**bottom** 81:8 89:23
111:25 112:23
**break** 34:10 61:20
86:18 110:2
**brief** 34:11 46:6 61:22
110:4
**bring** 5:9 117:1 124:9
**broad** 27:14
**broader** 45:7
**brought** 51:8 116:18
**build** 15:21 124:17
**bullet** 89:23
**business** 6:2,4,15,18
8:8 9:3 13:3,10,14,15
13:17,20,23 14:6,21
14:22 15:22,25 16:6
17:20,20,23,24 18:1
18:3,5,12,13 19:5,6
20:10,15 23:12,19
24:4 40:16 58:11,19
62:23 66:3 83:13
94:9,12 98:25 99:7
99:11,20,24 100:2,6
100:14,21 101:7,14
113:17 114:20 117:3

118:11,25 119:1,4,8
119:10,14,21 122:17
123:16
**buy** 19:12 82:25

### C

**C** 2:1 127:1,1
**call** 24:9 29:20 30:3,5
45:22,22 74:1,5
78:10
**called** 4:23 29:19
**calling** 30:6,7
**came** 14:8 17:21 18:11
23:8,18 56:21 70:22
121:18 122:6
**capabilities** 6:24
**capacity** 111:5
**capital** 22:17 92:19
93:2
**care** 115:22,24
**CARLOS** 2:2
**case** 3:6 76:14 82:5
128:2 129:2
**Cathy** 67:15,15,16,16
67:19,19
**cause** 119:6 127:15
**causing** 21:19
**Celera** 20:6,7,17,20,21
21:3,5,9,23,25 22:6
22:19 23:1,4,7,9,13
24:11,12 25:15 27:12
27:19 28:2,10,12,18
29:4,10 30:11 31:6
31:11,15 32:2,6
33:15 34:20 35:1
36:1 37:10,24 39:9
40:23 41:3 42:7,12
43:1,12,25 44:25
45:10,11 46:10 47:18
48:15,21 52:16 53:25
54:17,21 55:3,4,8
57:1 58:2 59:22
60:13,24 62:15,20
63:20,21,23,24 64:3
64:7,20,23 65:3 67:5
67:9 70:14,18,25
71:7,15,16,19,24
72:2,6 75:11 76:1,6
76:22 77:4 78:14
80:8,19 82:11,19
83:8,12,24 84:14
87:14,17 90:3,21,24
91:5,14,18,22,25
93:20 94:2,4,8,11,15
97:18,19,23 99:1,2
99:6,11,24 100:1,6
100:12,19,20,24,24

101:6,14 102:8
104:10 105:2,17,24
107:2,9 108:1,6,16
109:4 110:10,24
111:5 112:3 113:2
114:15 115:9,13,21
118:6 119:12,19,20
120:9 121:9,12 123:7
123:21 125:6,8,9
**Celera's** 20:2 24:4,16
24:17 37:11,25 38:13
39:21 40:10,16,18
42:7 44:6,19 57:17
57:18,23,24 58:4,4
58:10,10,19,23 62:23
64:15,23 65:4,6,10
67:24 73:9 81:12,18
81:23,24 87:20 90:5
97:15,24 98:10 99:20
101:8 104:24 106:3
106:20 107:16
112:13,20 113:5,17
118:2,3,11 122:17
123:16,22
**CEO** 21:12 66:5 68:2
94:22 107:7
**certain** 14:25 15:1,10
**certainly** 19:12 23:15
40:11 123:8
**certify** 127:3,6,11
**CFD** 1:8
**CG000031** 110:22
126:22
**CG000327** 86:25
126:19
**CG0038** 111:14
**CG001148** 49:21
126:11
**CG004139** 35:11 126:7
**CG004158** 40:4 126:8
**CG004165** 54:12
126:13
**CG025749** 126:21
**CG025751** 96:19
**CG4140** 36:10,11
**change** 74:10,13 82:7
102:18
**changed** 102:21
**CHANGES** 128:15
**characterize** 117:13
**charge** 11:24
**CHEPIGA** 2:6 7:19
8:3 10:21 13:5 14:1
14:10 16:21 18:7,19
19:1,19 21:13,18
22:3,8 33:21 34:9
37:16,19 38:18 45:3

64:25 65:5,12,16,20
66:7,12 75:22 79:9
79:18 81:15 82:7
84:2,6 92:3 93:22
96:6,25 103:9 107:1
108:25 120:3 123:24
**chip** 57:12
**Christmas** 64:10
**circulated** 50:6 51:11
**circumstance** 28:1
29:23 91:24 92:5
**circumstances** 100:18
**Civil** 1:14
**clarify** 10:21
**clear** 8:21 74:24
114:20 117:7 124:25
**clearly** 53:8
**clients** 20:19 21:6,6
**cloned** 58:14
**code** 124:4
**Collab** 80:14
**collaboration** 29:3,6
36:13 69:7,23 80:14
80:19 88:3,13 123:3
**Collins** 47:5 49:24 50:5
51:12,24 74:2 77:23
78:13 80:5 86:3,10
86:14 105:20 109:16
**combination** 122:7
**come** 13:3 14:12 19:5
26:9 27:10 29:1,7
42:7 80:14,19 90:21
90:24 108:15 109:3
122:23 124:19
**coming** 6:25
**comment** 67:6,11
**comments** 77:15 95:6
95:25 96:4 111:22
**commercial** 59:4 70:18
71:10 72:16 82:23
90:13 103:16 104:11
114:20 115:15 116:5
122:6,7 123:7
**commercially** 57:5,13
61:3 69:17 110:10
**COMMISSION**
130:25
**commissioned** 127:4
**Commissioner** 3:14
**committee** 32:17,19
33:1,3,13,20,20,25
39:14 45:5 73:18
106:5,15
**communicate** 77:8
85:24
**communicated** 14:14
67:10 75:15

communicating 17:13 94:21 123:25
communication 17:11
communications 23:22 29:8 32:2 61:17 73:23
companies 7:13,18 23:25 58:3
company 6:7,8,17,22 7:1,7,17 9:2 13:3 16:14 19:13 20:14 21:12 22:10 24:1 38:20 56:10 66:5 74:22 115:2 117:1,2
company's 18:4
compare 26:17
compared 26:11,25 27:5
comparison 26:17
compensation 16:14 17:1
competed 124:17
competing 37:12 38:1 58:18 114:19
competition 56:4 114:4 114:6,10,14,17 115:6
competitive 57:24 58:4 58:17
competitor 74:23 123:7 124:15
competitors 37:11,25 38:6,25 40:12 81:12 81:18,24 124:15
complete 15:16 27:5,6 79:8 112:1 117:18
completed 58:21 91:7 108:18 109:11
completely 90:6,8
completing 14:25
completion 64:6 70:19 112:5,15,20
component 113:17
components 13:20 14:16
comprehensive 113:14 113:19
compromised 40:17
computer 124:5
concept 33:4,8 34:6 43:1 56:7 81:2,5 83:4 115:13,14
concern 38:5 47:21 63:9 64:22 65:2,22 66:1,7,10
concerned 38:4 62:3,25 65:9,15,16,22,23 66:1,2 107:8

concerning 66:10
concerns 119:3
conclusion 69:6
concrete 20:13
conducting 91:19,22 91:25 92:1
conference 4:24
confined 51:7
confirm 41:20
confirmation 12:4
connecticut 1:2,16,18 127:4,23
connection 94:14 111:15
consequence 55:17
consider 19:23 56:3
considered 92:16,18 93:15 94:5
considering 91:14
consistent 114:14,18
constituencies 94:20
constitutes 22:15
consummated 99:9
contact 29:17,18 32:6
contained 19:6 26:3
containing 41:22 43:3
contemplated 6:16 113:7
context 38:3,22,24 43:23 93:7
contingent 14:20,24
continue 61:12 85:24 90:11
continues 89:24
contract 15:9,12,13
contrary 63:13 99:17
control 12:10,11,14,15 12:20
controversial 63:17
conversation 38:19 40:20 47:25 58:6 74:25 75:8 77:25 78:3,14 79:10,12 85:3,11,15 86:2 92:7 105:19,20 106:25 117:17,19
conversations 71:25 75:10 83:24 85:9 88:18 108:4 116:1 117:18
convert 19:15
convince 74:10
copy 4:2
copyright 38:16
corner 47:7
Corporate 33:15
corporation 1:6,15 5:1

5:6,10,12 6:2,4,11,14 7:12 8:10,14,17,18 8:23 9:1,12,16 10:3 10:19 13:11,14 14:3 14:8,13 15:15 16:9 16:16 17:12,17 19:17 19:22 22:18,24 23:3 23:3 26:8,9 27:11,18 28:5 29:3,9 31:11,15 32:1,5,17 33:8,15 37:24 38:12 45:10 48:16,21 49:9 57:17 58:2 73:14 76:22 77:4 79:2,6 83:12 107:7 120:10 128:2 129:2
Corporation's 17:2 64:16
correct 7:21 8:19,25 18:13 25:11 79:12 80:1 84:8 96:22 102:10 105:3 121:13 123:18 129:1 130:4
corrections 128:9,12
cost 9:17 15:24 26:24 27:3 58:17 103:7
counsel 3:4,12,17,21 4:15 17:15 127:8,12 127:14
counter 59:15
couple 105:11
course 66:3 101:22 102:19,20 117:23
court 1:4:1 11:17 28:14 42:16 43:7 61:8 84:5 108:22 115:18 118:14
courteous 30:5
cover 109:17
coverage 69:20
Craig 4:20 8:13 11:2 11:10 23:11,16,17 32:10 39:4 50:11,14 50:20,21 51:1,7,10 54:23 57:22 63:14 72:25 73:3,7 75:3 76:17 77:8,14 88:14 89:18 98:16 103:3 105:8,15 106:19,23 107:5,13 116:8,14,19 117:8,9
Craig's 77:11 102:1 103:4 117:8,12
create 10:3 11:7 13:10 25:21 37:11,25 55:22 112:16
created 9:21,24 10:8

13:17 14:7 25:15 114:11
creating 10:24,25 115:14 116:4
credit 115:3,14,22 116:6
CROSS 121:4 126:3
crucial 83:1
CT 128:20
Current 81:8
currently 102:10
curtesy 29:20 30:3
customer 29:24 30:6 85:25 112:20
customers 23:5 24:14 24:19,25 25:9 36:25 39:2 58:18,23 112:4 112:5,14,14,16,17 113:18 123:17
CV 47:8

**D**

dash 47:21
data 7:12,12,18 10:16 10:16,19 11:12,20,23 11:24 12:1,7,10,11 19:15 20:11,15,19 21:5 23:5,14 24:8,9 24:19,24,24 25:4,5,9 25:21,22,24 26:3 37:11,12,25 38:1,6,8 38:8,10,13,17,22,24 39:2,10,16 40:10,18 40:23 41:7,11,22 42:2,7,13 55:19,21 56:25 57:3,12,14,15 57:17,23 58:4,10,13 59:6,12,18 60:24,25 61:3,14 69:7,12,16 70:8,14 71:9,23,24 72:3,8,12 73:5,10 78:15 79:2,6,8 82:11 82:12,14,19,19,22,22 83:8,13 90:4,5,9,13 103:25 104:3 107:2 113:10 121:9,20,21 121:23 122:4,13,25 123:18,20,21 124:8,8 124:9,10,17,25
date 19:11 46:7 47:6 70:19 87:11 97:24
dated 49:24
dates 20:23 64:6
day 22:13,13 30:12 127:17 130:19
days 45:23
dead 86:8

deal 20:4 74:15,16
dealing 31:24
Dear 53:7
December 34:22 36:2 39:19 42:23 43:16,19 44:23 45:19 47:6,13 47:16 48:1,4,9,15,17 48:21,22 49:24 50:5 51:2,4 52:16 53:14 53:18,25 54:4,18,20 55:11 56:8 57:21 58:3,9 59:6,23 60:1 60:15 62:7 64:1,5,9 67:1,6,11,24 69:3,22 70:4,4,15 71:22 72:1 72:22,24 73:1,13,14 73:17,20,25 75:2,11 75:16,25 77:23 81:3 82:2 83:5 84:1,13,16 84:21,24 85:1,7,17 85:19,23 86:3,15 88:1,11,20,25 91:11 91:15 95:14,23 104:20 105:21 121:12,17 122:20 125:7
decided 19:12 45:11,16 67:5 102:18
deciphered 124:3
decision 5:14 116:13 116:16
declined 12:10 118:3
declining 118:7
Deeds 3:14
defects 3:21
defend 103:14
DEFENDANT 2:5
definition 27:14
DEL 128:18
delay 37:13
deliver 10:19 23:5
delivering 20:19
demanding 71:7
Department 28:21
dependent 112:5,14
Depends 114:17
deponent 3:8,19
deposed 4:9
deposit 39:5
depositing 37:13
deposition 1:13 3:14,18 3:23,24 4:18 127:7 128:1,3,8,13 129:3
derivatives 117:4
derived 113:24
described 93:18
description 11:22

details 34:19 78:3
  108:9
determine 9:16 91:8
  93:20 110:25 119:12
detriment 56:10
develop 82:11 93:9
developed 46:11,15,15
  46:18
developing 6:9 14:21
development 124:21
devoted 64:14,20
diagnostic 92:24
differ 114:24
difference 90:14,18
  110:8
differences 69:19
  92:23
different 69:21 83:25
  102:1,2 106:12
  110:12
difficult 79:24
direct 3:10 4:12 17:11
  126:2
direction 7:15 127:9
directly 17:4,15 68:4
directors 16:9,11 33:8
  33:12 73:21 100:14
  100:21
disadvantage 38:25
disagree 117:15
disagreed 77:13 117:14
disagreement 125:5
disclosure 67:23
discoveries 24:23
discuss 30:10,19 31:5
  32:13,25 37:15,23
  45:12 49:5 51:4,10
  76:17,21 85:19 86:15
  89:18 90:14,18,25
  95:14 104:20 105:19
  107:4,24 116:3 117:9
  125:6
discussed 5:20 7:24
  28:9 33:5,10 34:7
  36:6 38:23 39:7,10
  42:8 46:7 47:18
  48:16 49:2,6 52:15
  52:19 53:14,22 54:4
  56:7 60:1 69:12,24
  71:18 72:21 73:15
  83:25 92:12 93:6,10
  95:23 97:15 98:24
  106:4 110:8 115:13
  120:14
discussing 5:2 41:3
  51:1 73:17,20 78:13
  83:4 85:13,21 90:22

91:21 107:12,20
discussion 6:23 7:1
  11:25 29:18 30:12
  31:11 32:25 34:21
  47:12,15 48:13 50:8
  50:10,19 55:2 59:21
  59:25 60:4,15,19,23
  61:5,11,17 62:16,22
  64:2,5 70:8 71:13
  77:22 84:14 86:4
  91:25 99:19 125:11
discussions 5:20 7:7,9
  7:10,16,20,23 9:14
  11:10 12:3 23:11,15
  26:10 27:11,17,21
  29:2,5 34:15,20,25
  36:2 38:2,11,15 39:1
  39:4 40:9,15,22
  41:11 42:1,5,10,17
  42:20,22,25 43:9,10
  43:12,13,19 44:5,20
  44:24 45:10 46:8
  48:5,9,14,18,20 49:8
  53:11,24 54:3 55:7
  56:14 57:16,22 58:1
  62:13,24 63:5,13,19
  63:22 66:25 67:5,22
  71:21 72:25 73:12
  75:3 79:1,5 82:18
  83:11 84:15,17,18,19
  84:23,25 85:5 87:13
  87:15,16,18 88:2,12
  88:24 91:4,9 92:10
  92:14 94:16 104:24
  105:14,16 106:19
  108:16 109:4,14,20
  109:23 115:8,12
  118:5
display 30:17
dispute 110:11,12
distribute 78:15
distributed 23:2
distribution 70:19
  71:10 72:21
distributions 21:15
DISTRICT 1:1,2
dividend 22:11
dividended 22:17
divulge 38:19 47:22
divulged 48:6
document 13:25 35:13
  35:15,22,24 36:5
  40:6,8 41:1 44:17
  47:4 49:25 51:17,20
  51:23 52:2,13,18
  53:4,5 54:13,15
  66:21,23 67:3 68:22

70:23 75:24 77:20,21
  78:1,5,8,9 79:20
  80:11,22 82:10,10
  83:21,22 84:10 87:3
  89:9,13,14,22 96:23
  96:24 97:6,7 99:23
  100:4 114:2
doing 37:21 40:11 62:5
  90:20 92:22 102:10
  105:15,22 108:13
domain 103:24
done 6:6 28:21 38:12
  53:9 55:24 68:9
  71:23 81:5 93:20
  94:4 119:12,16
door 40:18
down 30:24 46:6 47:7
  47:21 50:18 56:5
  77:15 80:12 81:7
  121:18
Dr 5:2,6,10,11,15,21
  6:14,18 7:6,20 8:1,11
  8:15 9:2,6,6,11,11,22
  11:11 12:7 13:2,10
  13:13 14:2,6,7,12,20
  14:24 15:4,9,14,21
  16:8,11,17,17,25
  17:4,11,12,16,20
  18:11 26:9,10,18
  27:4 29:2,8,17,18,21
  30:10 31:1,10,14
  32:3,6,11,13 33:1
  34:14,16,22,25 36:7
  47:5 50:5 51:11,24
  51:24 52:20 63:5,9
  63:19,22 78:13 80:5
  86:10,14,14 90:16
  98:19 105:20,21
  107:24 108:5,10
  109:16,16,23 110:9
  110:13,24 115:9
  116:3,10,22 117:21
  120:10
draft 4:4 68:25 89:14
  95:4 111:19
drafting 95:1 111:17
drafts 95:4,7 96:6
  109:11 111:19
drive 4:8 128:19
duly 4:9 127:4
dumping 123:1
duplicate 81:11,17,23
during 5:20 9:15 10:3
  12:8 31:5 56:22
  64:11,13 69:2 78:13
DVD 41:8,11,13,15,22
  42:2 59:1 78:16,19

78:23

E

E 2:1,1 4:7,7,7 127:1,1
each 3:4,6 30:15 109:5
earlier 13:21 25:20
  50:16 110:8 120:14
  121:7
early 12:3 20:25 21:1
  111:4 124:20
easier 61:8
effect 57:23 58:10
  62:15,23 63:20
effective 103:7
effort 26:25 34:21 54:5
  70:20 74:9 77:16
  81:11 114:16
efforts 9:6,16 13:4
  14:25 25:16 26:11,12
  28:22 61:13 62:1
  64:3 72:13 81:18,23
  98:10,17 105:25
  106:4,21,22 107:17
  108:2,7,19 113:25
eight 111:13,25
either 8:22 16:7 23:2
  64:3,7 127:12,13,14
elements 47:17
Elmer 8:18,24 22:23
  23:3
elsewhere 113:15,20
embargo 61:3 69:16
  82:23,23 122:6
embargoed 57:4,5
  59:18
embarrassing 30:16
  77:7
emerged 69:19
employee 15:4,6
  127:13
enclosed 128:7
end 20:3 61:16 70:4
  86:3 96:24 101:6
ended 83:25
Energy 28:21
engage 27:17 34:15
  38:11 44:5,24 49:8
  53:11 83:11
engaging 40:22
enough 82:3
entitled 52:2 99:24
entity 119:20
equipment 63:2,7,16
Eric 29:2 30:22 46:5,14
  85:6,10,16,20,24
  88:13,19
ESQ 2:2,2,6,6 128:4

establish 94:18
estimate 10:18 11:7
  20:18
estimated 15:24
estimates 9:18,19,21,24
  10:4,6,8,14,24,25
  11:3 15:17,18,21
  16:5,5 27:18
even 6:18 56:2
eventually 11:20
ever 13:2,7 20:13 23:11
  23:21 33:7 34:5
  35:22 36:1,16,17,21
  37:15,23 38:11 39:4
  39:7,8,21 42:25
  43:24 44:5 45:9
  47:15 48:5,14,20
  51:10 53:5,11,18,24
  54:3 55:2 62:13 63:5
  63:9,19,22 64:22
  65:2 67:9 70:2 73:3,7
  75:14,25 76:5,17,21
  77:3,14 79:5 83:7,11
  83:22,23 84:14,18,23
  85:5,16,19,21 87:20
  87:23 89:18 90:3,14
  90:18,20 95:13,21
  100:12 104:20
  105:14,19 106:19
  107:4,16,24 109:23
  115:8,12,21 116:3
  118:9 119:19 125:6
every 3:6 32:24 33:19
  33:19,20 54:22
  106:12,14,15 121:24
  123:2
everybody 103:25
everyone 58:25
everything 50:22
  114:19
evolution 117:1
evolve 18:15
evolved 18:18 111:9
evolving 111:8
exact 19:11
exactly 12:12 46:1
EXAMINATION 4:12
  121:4 123:11 126:2,3
  126:4
EXAMINATIONS
  126:1
example 57:10,10,11
  113:11
except 3:9 74:6
exchange 32:12 122:1
exclusive 58:20,22
  70:18 71:10 72:6

73:9
exclusivity 70:25
Excuse 21:13
executive 32:17,19
   33:1,3,13,20,24
   73:18 106:5,12,15
exhaustive 5:18
Exhibit 35:6,10 39:24
   40:3 44:10,14 46:5
   46:20,24 49:17,21
   52:1,23 53:2 54:8,12
   66:14,15,19 68:16,19
   75:18 79:14,15 80:2
   83:16,19 86:21,25
   89:4,5,8 96:13,15,19
   110:17,18,21
EXHIBITS 126:6
existence 23:8 62:22
existing 22:11,18,21
   112:4
expand 94:8,11 98:25
   99:6,11,20
expanding 20:10
expectation 112:17,19
expected 112:7
expenses 18:5
experienced 6:13
EXPIRES 130:25
explain 12:12 26:18,21
   26:24 27:2 123:14
explained 118:25 119:4
express 63:9 64:22
   65:2,22 104:19
expressed 117:20
expressing 66:1
extent 50:20
external 113:6,7,9
e-mail 46:5 49:23
   51:23 53:6,9 67:14
   67:18

_____

F

F 127:1
facilitated 63:11
fact 28:20 30:22 63:6
   69:15
factors 111:14,18,23
fair 27:17
fall 29:16 32:16,20
   33:16 41:4 46:11
   64:13,23 65:5 71:9
familiar 26:6 87:2
familiarize 35:12
families 111:3
far 7:22 96:25 122:11
fast 76:15
faster 26:22

FC 47:4 80:4
FC00021 44:15
FC00114 46:25 126:10
FC00128 80:3 126:17
FC0021 126:9
February 20:3 24:12
   24:17 26:2 27:23
   89:19 91:7
Federal 1:14
feel 4:17,19 102:24
felt 69:10 83:24 103:6
   104:16 116:25
few 5:17 45:23 47:21
   123:13
field 6:9
fields 99:1
FILE 1:7
files 121:21
Filing 3:24
financial 94:18 98:8
find 74:7 122:15
findings 115:7,10
fine 4:19
finish 55:21 61:7
   111:22
finished 62:17 63:21,24
   109:6
fire 116:13
fired 116:19,22
firing 117:10
firm 74:8
first 4:20,23 5:1,5,9
   6:14 8:10 14:7 17:2
   17:16 19:22 20:6,22
   21:3,16,25 22:6 23:2
   27:21 28:3,6,9 36:12
   43:4 51:7 52:7 62:20
   63:13 67:14 68:24
   69:1,5 70:10 72:1
   80:6 87:5,25 88:6,8
   91:3,18,21,24 97:6
five 34:9 57:7 59:16
   61:20
Fix 65:20
flipping 111:7
flush 46:8
flushed 7:4
focus 20:14 94:9,12
   116:4 117:4
focussing 116:5
follow 61:18 74:1,4
   86:15 103:23 123:13
followed 75:1
following 113:1
follows 4:10
Follow-on 97:22
forecasted 120:16

forecasts 34:3
foregoing 127:6,9
   130:1
form 3:10 8:3 9:2 13:5
   16:21 18:19 33:21
   35:3 64:25 65:12
   92:3 123:24 125:10
   128:11
formal 8:16 39:9
formed 10:13 20:6,17
   20:20
forms 20:11
formulate 119:17
   124:7
forth 36:17,21 49:25
   120:17
forward 4:18 18:5
found 49:15 50:12
four 72:17
fragments 58:13
frame 4:25 6:13 8:20
   19:10 29:14 46:2,7
   62:3 65:10 91:8
   102:7 120:12
frames 15:1 112:7
Francis 47:5 49:23
   53:7 74:2 77:23 80:5
   86:2
free 11:24
freedom 104:1,4
freely 11:12
from 4:1,14 8:10 9:3,22
   10:4 17:11 28:17
   29:8 37:11,25 38:25
   39:2 40:12 41:2,20
   45:4 47:18 49:9,23
   51:23 53:10 60:16
   62:4 68:3,8,10,11,12
   69:1 71:8 72:7,11,13
   73:24 75:6 78:8
   83:25 90:4 92:15
   102:1,2 113:5,24
   116:8 118:10 122:7
   122:24 123:4 124:20
frustrated 123:3
fully 58:16,21,24
function 68:2,6 93:1
functional 20:11 24:21
   99:1
functionality 110:25
fund 13:4
fundamental 69:19
funding 9:7 16:18
funds 92:15
further 3:11,16,20 81:7
   121:2 123:9 125:14
   127:6,11

future 23:9 25:10 32:2
   61:17 64:24 65:11
   86:5

_____

G

GenBank 26:4,6 37:14
   39:6 113:10 121:24
gene 25:12 103:16
   111:1,3,11
general 6:8 9:4 17:15
   38:18 82:21 92:19
   93:18
generally 7:14 94:17
   103:6
generate 64:24 65:7,10
generated 10:4 107:17
generating 24:18
   107:10
genes 58:14 93:1 103:7
   103:20 104:10
   110:11
genesis 85:11
genetic 58:13
genome 7:2 9:8,17 10:5
   15:16,25 16:19 25:12
   26:12,16 27:15,8,13
   27:19 28:2,10,11,17
   28:22 29:4,10 30:11
   30:23 31:6 33:5,9
   34:6 35:1 36:1 41:3
   41:20 42:6,12 43:1
   43:13,16 44:1,3,7,20
   44:25 45:1,12,14
   46:10 47:17 48:4
   49:1 53:12,12,18
   54:17 56:9,18 58:17
   58:21,24 59:10,14,23
   60:24 61:12,25 62:2
   62:14,19 63:3,7,10
   63:15,21,24 70:20
   71:24 72:3 73:24
   75:15 79:7 83:13
   84:15,20 85:1 92:21
   92:21 93:3 104:25
   105:17 106:21
   107:18,21 108:17,19
   109:5,6,11 112:6,21
   113:25 121:8,13,16
   121:19 122:14 123:6
   124:3
genomes 62:23
genomic 8:2 23:14
   113:14,19,22 123:18
genomics 20:11,21
   21:3,9 22:20 23:1,4,7
   23:9 24:21 99:1
   112:3 113:2

gentleman 10:1
Georgia 4:8
Getting 94:22
Gilman 54:25
give 5:17 12:10,16
   19:11 46:2 100:20
   103:17 121:8 124:24
   125:4,5
given 3:7 43:25 58:24
   59:1
giving 58:20 76:12
   122:3
go 4:17 7:15 19:2 33:17
   81:7 92:20 93:2 95:9
   96:25 103:18 124:1
goes 82:13
going 6:16 7:8 8:15,23
   12:5 19:14 20:7
   26:14 30:13 41:15
   45:16 49:5 53:14,22
   55:21 56:2 57:3
   62:21 69:15,16 74:20
   74:21 75:4 78:19,19
   78:21 103:14,24
   108:16 112:18 119:8
   122:23 125:5
gone 35:1 79:23 90:10
   90:12
good 4:14 20:4,23 76:1
   76:16 103:7,9 116:8
gotten 61:4
government 81:10,14
   81:17,23 82:1 83:23
   107:10 109:25
   114:16 115:10
   123:20 124:14
government's 59:9
grounds 16:22
group 20:22 23:1,4,7
   34:1 94:18 113:2
group's 112:3
GSat 4:24
guaranteed 15:10
guess 12:25 24:9 31:19
   31:20 80:14 82:9
   106:11 119:9 124:5,6
guessing 82:14
gut 27:16
guys 124:11

_____

H

H 4:7
half 47:7 64:19
hand 127:16
handling 68:7
hands 74:22
handwriting 79:19

happened 102:7
hard 6:23 117:13
Harold 88:14,22,25
having 4:9 42:6 44:19
  47:15 58:1 109:8
  125:11
heading 68:25 97:22
  114:3
health 99:2
hear 42:14 43:4 84:2
heard 42:24 72:2
hearing 41:12 42:22
  43:22
heart 53:9
heavily 112:5,14
Hell 111:11
help 10:2 71:1 91:8
  121:21
HGP 60:13 64:3,7
  67:10 77:15 80:19
  82:12
high 122:23
higher 106:24 107:1,2
  107:9
him 4:23 5:3,4,13 12:8
  12:10,22,23 13:7
  17:7,8,10 29:13,19
  30:6,7,8,24 65:19
  74:9,12,14,24 75:3
  85:12,22 86:12,16
  102:5 108:13 116:11
hiring 16:8,12
historically 62:5
Holly 1:16 127:21
hoped 53:25
Hopefully 47:3
hopeless 79:17
hoping 115:3 123:14
hotel 50:15
human 7:2 9:8,17 10:5
  15:16,25 16:19 25:12
  26:12,16 27:1,5,6,13
  27:18 28:2,10,11,17
  28:22 29:4,10 30:11
  30:23 31:6 33:4,9
  34:6 35:1 36:1 41:3
  41:20 42:6,12 43:1
  43:13,16 44:1,3,7,20
  44:25 45:1,12,14
  46:10 47:17 48:4
  49:1 53:12,12,18
  54:17 56:9,18 58:16
  58:21,24 59:10,14,22
  60:24 61:12,25 62:2
  62:14,19,23 63:3,7
  63:10,15,20,24 70:20
  71:24 72:3 73:24

75:15 79:7 83:13
  84:15,20,25 92:20,23
  93:3 104:25 105:17
  106:21 107:18,21
  108:17,19 109:5,6,11
  112:6 121:8,12,16,19
  122:14 123:6 124:2
hundred 105:9
hung 27:16
Hunkapiller 5:7,18 7:3
  8:12,13 9:5,10
hurt 76:11
hurting 76:10,19
hyphen 80:13

        I
idea 5:2 6:21 7:4,14 8:7
  9:4 16:20,23 22:15
  31:7 57:9 69:15
  91:18,22 93:2 94:8
  94:11 103:7,9
ideas 20:10,14 30:21
  32:12,13
identification 35:7
  39:25 44:11 46:21
  49:18 52:24 54:9
  66:16 68:17 75:19
  79:16 80:2 83:17
  86:22 89:6 96:16
  110:19,21
identifies 92:22
illustration 122:22
ill-advised 81:11,17
imagine 106:1
immediate 24:20
immediately 55:8
impact 57:18 58:4
  63:23 123:21
impacting 76:23
implemented 101:11
implies 40:11
improve 72:14 121:22
improved 71:8 72:7
inability 79:19
incentives 14:17
include 122:3
includes 113:1
incorporates 18:4
increase 62:1
InCyte 7:11 57:14
  58:10,13 124:15
independent 35:21
indicate 11:11 27:4
  73:3,7 104:9
indicated 11:7 23:12
  27:2 40:15 53:13
  54:5 70:25 76:14

128:14
indicates 53:10 100:7
individuals 29:2
information 23:25 24:2
  24:5,13,22 25:8,12
  25:14,19 26:4 36:21
  98:4,6 113:5,5,15,19
  113:22 116:4 118:25
  119:3,14,21 123:22
initial 10:15 21:8,22,22
initially 20:15
input 9:21 11:2 14:6
inquiries 68:3,8,12,15
  118:10,17
inquiry 60:16
inside 115:2
insist 12:7,9 82:23
instruct 32:1,4 100:12
instructing 100:24
  101:1
INSTRUCTIONS
  128:1
instrument 6:7,24
integrating 113:4
intellectual 101:9,17
  101:24 102:1,6,9
intended 11:23
intends 113:2
intent 94:21
interaction 27:18 28:2
  28:10,24 29:9 54:16
interest 55:24 74:19
  78:22 102:3 122:5
  124:22
interested 76:2 107:8
  127:15
internal 43:12,17 45:9
  48:15
internally 27:11 37:23
  57:16 58:2
internet 123:2
interpret 92:21
invest 24:21
investor 68:10,12
investors 67:25 76:2
invited 85:10
involved 27:11 43:17
  50:10 66:7 91:4,9
  95:9 120:2 124:6
involvement 109:19
irony 121:23
issue 16:8 31:16 32:3,7
  37:10,15,16,17,18
  42:6 46:12,16,17
  48:10 53:19,20,21
  60:6,9,20 63:17
  70:15 75:12 80:18,21

86:8,8 107:4 110:7
  116:18
issues 36:12 55:5 64:15
  64:16,17 68:25 117:9
item 69:18 70:7,10
  71:4 72:17 80:25
items 36:16

        J
J 2:6
job 65:16
jog 81:25
joint 37:7,13 42:11
  48:11 53:8 59:21
  60:20 69:20 70:3
  109:24
jointly 109:5,14 115:7
  115:10
June 101:10,18
just 4:17 8:23 12:13,13
  18:22 19:1 20:13
  22:17 35:2 43:22
  45:3 46:18 50:22
  55:3,8 64:21 71:14
  79:24 81:16,19 86:6
  89:17 90:13 103:16
  104:12 111:10,22
  112:24 117:16 119:9
  122:22 123:5 128:15
justifies 37:12

        K
kept 78:12 104:13
key 37:10,17
kicked 12:6
kind 78:11
knew 5:25 8:8 26:14
  56:12 62:4
know 5:24 12:18,25
  14:4,11 15:7,23
  16:17,23 17:7 18:21
  18:23 19:20 21:19
  22:2,4 23:20 28:4,8
  29:20,21 30:9 31:13
  35:4 43:9 45:16
  56:12 62:6 65:17
  67:19 70:16,22 74:15
  75:6,14,17 76:10
  77:1,19 80:8 81:15
  81:16 82:13 86:1
  87:6 88:22 91:13,17
  93:8 96:12 98:1
  101:16,19,21 103:16
  105:12 106:9,17,17
  111:11 112:19
  117:16,19 119:9,25
  119:25 120:1,21

124:22
knowing 103:17
knowledge 110:9 112:9
known 104:11

        L
L 3:1 4:7
lab 29:25 85:25
laboratory 6:8
labs 63:2
Lander 29:2,8,17,18,21
  30:10 31:1,10,14
  32:3,6 33:1 34:14,22
  34:25 36:7 46:14
  52:20 85:6,16,20,24
  88:13,19
Lander's 46:5
last 37:9 50:8 69:20
  82:24 99:22 101:7
  112:1 114:3 117:23
  123:6
late 105:23
later 19:8,9 20:4,4,11
  103:14
latter 15:5
law 38:16
lawyers 38:20
layer 124:9
layman 26:20
lead 55:19 93:8
learn 49:13 85:16
  91:24
learned 60:17
least 80:12
led 7:3 10:11 53:8
  109:20
lee 1:13 2:2
left 110:3
legal 94:17
less 64:19
let 60:8 61:7,20 75:4
  111:22
letter 87:14,17,21,25
  89:19
letters 124:3
letting 40:18
let's 19:1 66:11 89:4
  110:2
Levine 44:24 47:12
  48:1 54:23 84:19
  88:14,25
LEXINGTON 2:7
Lexus 23:13
license 78:23 124:20
Licensed 1:17
licensing 59:2 79:2,6
life 6:8,10

**like** 4:2,25 13:8 18:20
  33:6 38:2 47:19
  53:16 59:18,19 61:15
  63:12,25 66:4 73:12
  80:12 97:9 105:8
  111:7 113:10 117:17
  124:15
**likely** 9:17 46:4
**line** 120:15 129:5
**lines** 47:21 82:24
**link** 24:8
**links** 25:21 26:3
**list** 5:18 128:12
**listed** 69:6
**listening** 102:18
**listing** 111:14
**LITIGATION** 1:7
**little** 4:15 36:24 37:4,6
  37:9 111:9
**locate** 110:10
**location** 97:19
**long** 9:12 14:5 20:16
  39:1 57:7
**look** 19:18 35:9 36:10
  40:2 44:13 46:23
  49:20 53:1 54:11
  66:18 68:19 72:17
  78:24 80:6 82:24
  83:19 86:24 96:18
  97:4 108:23 111:10
**looking** 18:5 36:20
  81:13
**looks** 79:24 80:12 97:9
**lost** 88:4
**lot** 63:2 78:11 115:24
  117:17 124:5
**lunch** 86:19

**M**

**M** 1:16 2:6 127:21
**made** 8:15 9:7,18 12:1
  14:12 16:13 21:16,18
  26:25 41:13 48:17,23
  61:2 67:23 69:15
  70:2 95:21 96:1,3,4
  100:20 104:15,17
  116:16 128:9
**MADISON** 128:20
**magazine** 109:17
**main** 104:3
**make** 3:5 4:17 7:8
  11:20,23 15:15 30:22
  31:1 74:24 100:13
  102:5 104:3 107:25
  116:13 122:11
  128:10,15
**making** 4:16 5:14 62:1

**74:9** 102:3 108:5,11
  109:24 111:20
**management** 18:21
**many** 57:5 62:21 96:10
  100:16 122:10
**March** 89:14,16 118:1
**mark** 35:5 66:14 79:14
  89:4 96:13 110:17
**marked** 35:7,10 39:25
  40:3 44:11,13 46:21
  46:24 49:18,20 52:24
  53:2 54:9,12 66:16
  66:19 68:17 75:19
  79:16 83:17 86:22,25
  89:6 96:16,19 110:19
**market** 93:21
**marketplace** 46:19
**markets** 94:6
**MASTER** 1:7
**may** 23:23 25:20 55:1
  69:21 81:22 82:18
  87:6
**maybe** 5:6,8 17:15 18:5
  20:10 50:11 51:18
  76:9 109:21 124:14
**mean** 8:4,7 12:14 22:2
  23:24 30:4 65:17
  66:4,7,8 74:16 79:9
  84:6 114:17
**meaning** 10:23 12:16
  14:2 33:18 68:7
  71:23 92:7 93:11
**means** 10:22 12:12
  15:7 47:4 80:4,8
**meant** 12:18 25:11
  93:14
**media** 68:3,5
**medical** 92:24
**medicine** 99:2 117:5,5
**meet** 4:20 68:14 95:8
**meeting** 31:6,9,10,14
  33:1,4,6,7,19 34:5,14
  34:17 36:2 39:12,21
  42:23 43:17,20 44:23
  45:11,15,16,17,19,19
  45:20,24 46:3,14
  47:13,16 48:3,6,9,10
  48:11,12,15,17,22,25
  49:1,3,6,9,11,14 50:5
  50:6,15,15 51:2,2,5,5
  52:16 53:15,18,22,25
  54:1,4,6,18,20 55:3,4
  55:9,11,12,15,17
  56:8,17,22 57:21
  58:9 59:6,7,11,15,20
  59:23 60:2,16,17,19
  60:21,23 61:11,16,18

**62:**7 64:1,6,9 67:1,7
  67:12,24 69:3,9,13
  69:25 70:9,15,17,21
  71:19,22 72:1,22,24
  73:1,14,18,18,21,25
  74:3,25 75:2,11,16
  75:25 77:24 80:7
  81:3,20 82:2 83:5
  84:1,7,13,16,21,24
  85:2,7,10,17,20,23
  86:3,15 88:2,11,20
  89:1 90:15 91:11,16
  92:8 95:14,21,23
  97:10,14,17 99:6,16
  100:14,21 101:4
  103:1 104:21 105:21
  106:13,14,16 121:12
  121:17 122:21
  123:17 125:7,8,12
**meetings** 32:20,22
  33:12,13,14,17,18,20
  33:24,25 34:1,2 39:8
  73:13,21 95:12 97:12
  98:4,9,17 106:5
**members** 33:22 34:20
  34:25 35:1,25 42:6
  42:11 43:13,24 44:1
  44:6,7,18,20 46:10
  48:3 49:1 53:12 54:5
  54:17 59:14,22 75:15
  84:20 108:17
**memory** 78:9
**mention** 70:17
**merge** 61:14 69:7
**merged** 71:9,23,23
  72:8,13,21 73:10
  82:19,22
**merging** 60:24 69:12
  72:2
**Merritt** 1:16
**met** 4:23 5:3,4 29:22,23
  23:24
**metaphor** 23:16,18,21
  23:24
**method** 72:20
**MICHAEL** 2:6
**middle** 67:14 68:24
  71:6
**might** 5:7 8:18 11:8
  45:21 47:17,22,25
  50:20 70:3 77:19
  92:23 93:9,21 115:23
  121:7
**Mike** 5:7,18 7:3 8:12
  9:5
**MILBERG** 2:3
**milestone** 109:15
**milestones** 108:1,6

**Millman** 101:8,21,23
  104:17 110:9,13,24
**Millman's** 102:8,13,16
  104:6
**mind** 7:11 8:21 19:14
  74:10,13
**mini** 4:5
**minor** 28:24
**minute** 34:10 50:8
  61:20
**minutes** 97:9,11
**mislead** 53:13,21
**model** 7:11 15:22 16:1
  17:20,23,24 18:2,3
  20:10 23:12 24:4
  36:17,18,20 83:13
  88:3,12 113:17
  118:11,25 119:1,4,10
  119:14,22 122:18
  123:16
**models** 16:6 36:13
**moment** 89:24 99:23
  112:25 113:13 114:3
**money** 7:8 93:9
**monopoly** 83:1,7,12
**month** 33:19 34:3 46:3
  117:23
**months** 9:13,15 11:10
  27:25 37:13 59:18
**more** 17:15 66:2 102:9
  104:13,14 116:4
  117:4,8,22
**morning** 4:14 120:20
  120:25
**most** 46:4 88:13
**move** 3:8 66:11
**much** 19:8,9 20:4 38:3
  45:18 46:19 69:21
  74:6,11 81:20 83:25
  93:24 97:21 103:18
  110:3 121:25 124:22
**Murphy** 1:17 127:21
**must** 55:18 61:1 74:18
**myself** 54:23

**N**

**N** 2:1 3:1 4:7
**NAME** 128:2 129:2
**named** 10:1
**necessarily** 25:17,18
  43:21 68:15
**need** 31:20 35:12 37:4
  65:18 76:22 77:4
**needed** 13:2 39:2 76:25
  83:12 116:8 117:1
  122:24
**needs** 103:15,15

**negative** 76:9 81:6
**negotiated** 68:25
**negotiating** 16:16 26:8
  120:10
**negotiation** 16:25 17:3
**negotiations** 12:8 17:4
**neither** 127:11
**never** 11:22 12:4 66:5
  104:8,14 117:18
  123:8
**new** 2:4,8 6:9,15,24 7:7
  7:17 9:3 11:7 13:15
  14:21 18:7,12 20:13
  55:22 63:16 64:10
  93:3 98:25 112:4,14
**next** 19:2 22:13 36:21
  37:3 51:8 71:2 80:25
  89:24 98:23
**Nexus** 23:13
**nice** 74:18
**night** 121:25 123:2
**noise** 46:19
**none** 74:16 100:9
  109:21
**non-commercial** 58:25
**non-negotiable** 74:14
**normal** 94:22
**Northside** 4:8
**Norwalk** 1:16
**notably** 88:13
**notary** 1:17 127:3,16
  127:22 128:14
  130:24
**noted** 97:23,24 101:9
**nothing** 8:16 20:13
  124:24 125:3,9,14
**notice** 3:22,24
**number** 7:3,4 44:15
  46:24 53:2 69:18
  70:7,10 72:17 77:20
  83:20 122:11
**NUMBERS** 126:6
**numeral** 36:22,23
**numerous** 88:2,12
**NY** 2:4,8

**O**

**O** 3:1 4:7
**oaths** 127:5
**object** 8:3 13:5 16:21
  18:19 33:21 64:25
  92:3
**Objection** 35:3 65:12
  93:22 123:24 125:10
**objections** 3:5,9
**objective** 56:13 104:3
**objectives** 117:6

objects 82:11
observing 103:16
obtain 9:7 102:9
obtaining 16:18 116:5
obvious 101:3 125:1
obviously 49:15 64:9
101:2
occasion 117:22 118:16
occur 32:23 39:17
100:16
occurred 72:25 95:22
120:19
occurring 59:7 69:6
occurs 93:1
October 1:19 127:17
Off 125:17
offer 14:12,15,16,19,20
14:24 15:3 17:2
22:16 56:25 59:15
111:15 121:25
offered 20:22 21:4 42:1
offering 20:3 21:8,15
21:22,25 22:1,2
24:11,16,21 25:2,4,8
26:2 27:24 90:22,25
91:5,7,10,15,19,22
92:1,2,11,16 93:14
93:17,19 94:5,15,19
95:3 97:15,23 100:19
111:6,9 118:2,10
120:23
office 103:21
officer 16:14
offices 1:15
official 3:13
often 32:22 100:16
Oh 111:11
okay 4:17 12:25 35:14
40:5 44:16 49:22
53:3 66:9 67:20
68:21 90:1 97:2,5
99:25 113:3 114:8
once 34:2
one 2:3 5:18,19 8:22
16:7 18:1 19:19
36:17,18,22,23 47:9
50:11 54:14,22 62:19
62:21 63:13 66:13
69:18 70:7,10 72:15
88:18 98:21 102:2
108:23 117:22
118:21 123:6
only 17:24 35:16 43:15
46:17 55:16 61:1,3
62:3 81:4 90:3 93:7
93:23 98:21 114:21
122:4 124:25

onto 89:24 124:9
operate 104:1,4
operating 34:2
operation 5:25
operations 34:5
opinion 41:21 42:1
66:13 99:10,14,17
102:22,25 103:2,4,6
110:8 117:25
opinions 110:12,23
opportunities 99:1
opportunity 67:17 71:3
opposed 64:15
options 14:17
order 4:2 75:21
ordinarily 66:3
ordinary 66:3
organization 9:25
30:23
organizing 24:2
original 3:25 6:21
97:25
originally 23:18 62:18
other 9:6 13:20 16:17
20:8,11 25:18 30:15
30:21 31:7 33:12,14
33:17,24 34:15,25
36:3,7 43:17 49:2
52:20 55:3,7 58:3,23
59:5,20 62:21 78:24
82:6,21 88:18 90:9
93:5,6,18 113:10
117:14
others 23:17 49:24
57:6,23 104:1 115:2
124:16
ought 30:16
ourselves 57:13 78:25
out 3:8 6:25 7:4 22:9
40:18 46:8 49:15
50:12 74:7,21 103:8
122:11
outcome 45:17 127:15
output 71:7 72:6
outside 48:21 119:20
over 18:8,15,18 61:9
78:12,12 83:12
106:10,10
overtures 30:22 31:2
own 31:8 57:15 90:5

_____
P

P 2:1,1 3:1
package 16:14
page 36:11,20 40:16
53:7 67:14 68:24
70:10 71:2 80:7,11

81:7 82:9,25 89:22
89:25 97:4,22 111:13
111:25 112:23,25
113:1,12,13 114:2,5
126:1 129:5
pages 36:10 52:1 99:22
130:2
PAGE/ERRATA
129:1
paper 41:19 55:22
papers 43:2
paragraph 36:12 41:7
69:1 71:7 87:25 88:7
88:8 112:25 113:4,13
114:3,7,7,9,13
participants 55:8
participate 42:10,25
45:9 62:13 87:13,16
92:10,14 94:24 95:1
118:5
participated 5:14
40:10 43:9 67:4
71:22 94:16
participating 40:14
41:10,25 48:8
particular 55:5 73:11
85:15 111:1
particularly 18:24
parties 3:4,12,17,21
45:13 48:10 74:18
86:4 127:12
parts 47:2
party 3:5 119:19
127:13
patent 103:14,21,23
104:10,13
patenting 103:6 104:7
110:7
patents 103:21
Paul 54:25
pay 24:3
paying 36:25
PE 1:6 5:1,6,10,11 6:2
6:4,11,13 8:10,14,17
8:17,23 9:1,11,15
10:3,19 13:11,14
14:3,8,13 15:14 16:9
16:16 17:1,12,16
19:17,22 22:18,23
23:2 26:8,9 27:11,17
28:5 29:3,8 31:11,15
32:1,5,16 33:8,14,15
37:24 38:12 43:13

45:10 48:15,21 49:9
57:16 58:2 64:15
73:14 76:21 77:3
79:2,6 83:11 107:7
120:10 128:2 129:2
peace 74:17
PENNSYLVANIA 2:3
people 5:17 7:3,5 24:3
29:8 41:2 43:16 59:3
69:10 72:15 76:11
78:23 104:4 111:3
119:5 121:19
per 11:19 24:7
perceived 75:5
percent 105:9
percentage 64:14
perform 94:14
performed 120:22
period 15:3,8,10 70:24
106:5
peripheral 109:21
Perkin 8:18,24 22:23
23:3
permission 108:10
person 5:9 9:25 10:2,9
12:22 98:15
personal 59:3 99:2
personalized 117:5
persons 33:14
Peter 10:1,10,14,24,24
11:2,6 13:18,23 14:7
15:22,25 17:21 18:11
119:25
pharmaceutical 7:13
7:18 19:12
phase 10:15
phone 45:22,22 74:1,4
78:10,14 79:11 86:2
place 13:14 20:18 21:4
23:4,9 26:1
places 115:20
PLAINTIFF 2:1
plaintiff's 35:6,10
39:24 40:3 44:10,14
46:20 49:17 52:23
54:8 66:15 68:16
75:18 79:15 83:16
86:21 89:5 96:15
110:18 126:6
plan 9:2 13:3,10,14,17
13:20,23 14:7,21
18:4,5,12,15,17 19:5
23:19 24:17,20 25:7
25:11 41:12 58:19
81:9 98:25 99:7,11
99:20
plans 20:7,9 24:8,12

25:21 26:1 78:15
97:25
play 21:8 111:17
PLAZA 2:3
please 8:24 11:14 35:5
35:12 40:2 44:13
46:23 49:20 54:11
66:14 67:18 68:19
83:19 86:24 96:14,18
128:7,10,11,17
point 13:24 14:1,2 25:1
56:6 61:4 69:5 76:13
89:23 92:12 101:25
109:13 111:4 112:19
116:25 117:20
122:12
points 69:2 102:4,18
policies 38:22
policy 38:17 39:9,13,15
40:10 108:12
portion 70:23 96:1,5
101:13
position 40:16 55:18,20
56:22,24 57:24 58:5
58:8 59:5,11 70:8
71:15,16,18 72:5,10
73:4,8 74:7 75:4,14
75:25 76:4,5,8 90:12
90:15 104:6,9
positions 90:19
positive 76:6 81:1
possibility 49:13 72:2
82:25 90:22,25
possible 5:21 29:3,9
36:13 42:11 88:3,12
91:4,10 92:15,18
93:5
possibly 27:12 44:7,21
92:1
potential 20:19 21:6
66:25 76:2 93:20
94:6 117:10 119:13
125:1
preferred 67:10
prefix 80:4
preliminary 7:9,10
83:24 84:6 93:23
prematurely 40:19
preparation 119:20
prepared 18:12 119:24
120:24
presence 127:8
present 28:7 43:8,10
43:18 100:5,7,25
101:13 102:23
presentation 100:13
102:5,13,16 105:3,7

presentations 104:21
104:24 105:16
107:15,22 120:16
presented 81:6 101:10
101:17
presenting 101:23
press 48:11,13 60:16
60:20 66:25
presumably 106:11
pretty 48:12,18 56:5
74:11 79:17 97:21
111:4
prevailing 102:25
prevent 37:10,24
previous 28:15 42:15
43:6 84:4 108:21
115:17 118:13
price 118:3,6 122:24
primary 10:15 17:19
17:22
principally 68:9
principles 52:2,5,15,20
prior 7:6,9 8:1,13 9:5
13:10 21:15 24:11
31:10 36:2 42:7,23
44:23 45:4,18,18
47:13,16 48:1 50:4
52:16 53:24 54:3
55:3,9 56:8 57:21
58:2 62:7,9 71:19,22
75:2,11,16 78:9 84:6
84:16,20,24 85:1
88:1,8,11,19,25 99:5
100:19 108:10
priority 76:18
probably 4:24 27:25
29:15 45:22 68:9
93:8 95:20 97:10
103:7 115:5,6
problem 21:19 22:3
50:24
Procedure 1:15
proceed 86:4
proceedings 34:12
61:23 86:20 110:5
proceeds 24:20 93:6
process 5:15 9:12 12:1
94:18 103:19 123:3
produce 57:12 69:8
produced 47:4 69:22
80:4 114:1
product 24:22 26:3
57:4 58:12 69:8,21
69:22 70:3,4 83:1
107:9 115:15 122:6
124:18,20
products 6:9 10:13

13:19 19:6,16 20:7
20:12 30:1 93:8,10
93:12,16,21 94:6,9
94:12 124:17
profit 38:7
profitable 11:8
profits 120:17
progress 97:24 106:3
106:12
progressing 105:24
prohibited 90:4
project 26:13,16 27:1,6
27:13,19 28:3,11,11
28:17 29:4,10 30:11
31:6 33:5,9 34:7 35:1
36:1 41:3 42:6,12
43:2,14 44:1,8,20,25
45:12 46:10 47:17
48:4 49:2 53:13
54:17 56:9,19 59:10
59:14,23 60:24 61:12
62:1,14 63:7,10,15
63:21,24 70:20 71:24
72:3 73:24 75:16
79:7 84:16,20 85:1
104:25 105:17
106:21 107:18,21
108:17 109:5 119:13
121:8,13,17,19
122:15 123:7
projected 70:19
projection 21:4 23:4
projections 23:8
119:15,17,21,24
120:7,8,13,14,22
projects 30:14
proof 3:13
property 101:9,17,24
102:1,6,9 104:2
proposal 8:14 56:18,25
59:15,15,18 61:2
98:24 99:20
propose 122:20
proposed 50:6,24
121:11,16
proprietary 113:5
prospectus 95:2,13,23
96:2,11 110:23
111:13 112:24
113:12 114:10,11
120:23
protect 38:13 40:12
55:24 57:13 78:22,25
79:3 122:5 124:22
protected 39:2 74:19
protecting 38:24
protein 94:6

proteinics 24:22
proteins 92:25,25 93:6
94:12
provide 21:5 95:6 98:3
98:7,10,16 123:17
provided 34:19 98:12
101:8
providers 90:4,10,13
providing 90:5 98:20
113:18
provisional 103:21
public 1:18 11:12,21
11:24 12:2 20:22
21:4,9,17,23 22:1,6,9
24:1,1,8 30:13,17
34:21 48:6,17,23
54:5 63:1 69:21 70:3
74:22 77:15 82:14,20
103:24 107:25 108:5
127:3,16,22 128:14
130:24
publically 24:2
publication 41:13,15
41:17,23 42:3,8,11
53:8 59:22 60:1,10
publicly 24:5,13 25:21
25:23 113:10
publish 43:2
published 124:13
purchase 19:17,25 22:6
22:8,15
purchased 29:25
purchasing 19:18,23
pursuing 91:14 102:2
put 8:14 19:9 36:25
56:5 108:20,25 124:4
putting 94:19 103:20
121:24

**Q**

qualified 102:24
110:16 127:5
quality 58:15 64:2
72:14 106:20,21,24
107:1,2,9,16
quarterly 12:4
question 3:6,10 8:5
11:13,18 13:6 16:22
18:2,7,8,22 19:2,4
21:19 28:4,13,15
42:15 43:4,6 45:6,7
51:7,8 60:8 61:7 65:1
65:13,20,21 66:8,10
66:12 84:2,4 92:4
106:11 107:16
108:20,21 109:1,8
115:16,17 118:13

119:10 123:6
questioned 19:4
questions 45:4 119:3
121:2 123:9 125:15
quick 110:2
Quite 5:17 63:13

**R**

R 2:1 127:1
raise 22:16 93:2 116:21
116:24
raised 16:9 28:3 60:6,9
81:2 91:18 92:15
117:10,21
raising 5:5 28:6 53:18
80:18,21 92:19
RAMIREZ 2:2
RANDI 128:19
range 35:10 40:4 44:14
49:21 66:19 68:20
80:3 89:8 96:19
110:22
rapidly 37:11,25
rate 62:2
rather 62:19 116:5
117:3 124:19
rational 5:23
raw 7:17,23,25 11:20
12:1,7 121:21
re 1:5 128:2 129:2
reach 86:14
reached 69:2 109:14
116:25
reaction 12:24
read 11:15,16,17 28:14
42:15 43:6 47:1,3
67:20 75:20 79:19,24
79:25 81:16 82:9
84:4 96:7 108:21
112:25 113:13 114:3
115:17 118:13 128:7
129:5 130:1
reading 3:18 128:1,13
reads 106:24 129:5
realize 50:20
really 11:1 12:4 20:9
20:24 27:22 31:22
50:17 55:16 66:5
78:4 104:8,12 110:15
112:22 117:18
reason 6:11 61:1,3
75:17 102:23 109:8
115:6 125:8
reasonable 123:19
recall 5:5,19 9:18 10:6
10:15 11:9 13:22
15:18 17:6,8 20:25

21:2 23:10 25:5 27:8
28:5 31:8 33:3 38:15
39:12,13,23 40:14
41:10,25 42:5 47:15
48:7,8 50:2,19 51:1,3
53:5,16,17 55:10
56:14 57:2,25 58:1
59:7,13 60:4 61:5,19
64:8,13 67:13 69:5
69:24 70:2 71:6,12
71:21 72:19 73:6
74:4 75:8 78:13
80:18,21 83:22 85:13
87:8,12 89:13,16
91:3,21,23 94:7
95:25 96:3 97:14,17
98:19 99:5,8,18,19
100:1,18,23 101:1,23
102:12,15 104:23
105:6 107:12,19,20
108:5,8,13 111:20
112:22 114:9,12
118:1 119:15,16
121:6
recapitalization 6:6
22:20
recapitalized 22:10
receive 68:11 97:11
105:23
received 22:19
receiving 87:8,12
118:10
recess 34:11 61:22
86:19 110:4
reciprocal 124:12
reciprocate 30:25
123:4
recollection 5:8 9:13
15:13 18:14 31:9,21
35:21,25 36:6 40:9
41:14 44:18 47:11,19
47:24 50:7,23 51:21
52:10,14,18 54:16
55:13,14 66:24 67:4
67:21 69:11 70:24
72:20 73:11 77:22
78:2,8 80:23 81:2,4,5
81:21 82:17,21 84:11
88:17 95:11,17,19
97:19 100:5,10
101:12 102:11,17
105:10 121:15,18
122:8
recollections 41:2
record 45:3 93:13
125:17 130:4
REDIRECT 123:11

126:4
**reduce** 30:20 31:7 33:5
  33:9 34:7 76:12,22
  76:25 77:4
**reduced** 13:24 52:21
  127:8
**reducing** 31:24 34:16
  35:2 36:3,7 41:4
  74:17 76:18
**refer** 16:6 47:2 68:4
**referenced** 13:21
**references** 90:9
**referral** 68:10
**referrals** 68:11
**referred** 39:13
**referring** 18:3 21:20
  25:23 38:9 41:18
  43:19 79:18 98:23
  101:16 118:19 120:7
  120:13
**refers** 98:1
**refresh** 35:24 36:5 40:8
  41:1 44:17 47:11,24
  51:20 52:10,14,18
  54:15 66:23 67:3,21
  69:11 70:23 72:19
  77:21 78:2 80:22
  81:1,21 82:17 84:10
  88:17 100:4 101:12
**refreshed** 78:8
**refreshes** 100:9
**REGAN** 2:6 4:4 35:3
  82:5 121:5 123:9
  125:10,15 126:3
  128:4
**regard** 84:11
**regarding** 5:15,21 11:3
  17:1 27:12,12,18
  29:3,9 30:11 31:6,12
  32:3,7 34:16,20
  39:16 40:10 41:11
  42:11 43:1,2 44:3,21
  44:24 45:13 48:11
  54:18 56:25 59:5,12
  60:21 63:6 64:2,6
  66:25 67:1 68:12
  70:8 71:12 73:4,9,24
  75:12 77:15 78:2
  80:23 82:18 87:14,17
  91:4,10 94:5 95:22
  96:1,4 98:4,17
  100:13 104:6 107:16
  108:1,17 111:23
  113:14 114:10
**registration** 95:2,13,22
  96:1,10 120:23
**regular** 32:19 33:14

**regularly** 33:18,25
  34:4
**relate** 20:2 27:23
**related** 24:22 28:22
  67:24 77:1 94:12
**relates** 114:19
**relating** 28:20 33:22
  94:9
**relation** 50:14
**relations** 68:5,10,12
**relationship** 82:19
  114:15
**relative** 26:24
**release** 12:8 38:17,22
  39:9,16 40:10,23
  41:7,13 48:11,13
  56:25 59:6,12 60:20
  66:25 70:9,15 73:5
**released** 40:24 41:23
  42:3 79:3
**releasing** 41:11
**relevant** 92:24 95:18
  95:20
**remember** 6:5 9:20
  11:1,5 12:23 13:1,7
  14:4,14 16:3,7 17:9
  19:24 20:1,24 21:7
  23:6,16 24:15 25:3
  26:5 27:9 28:8,23
  29:19 30:21 31:3
  33:2,6,11 34:8,23
  35:16 36:19 37:2,3,8
  37:21 38:2,3,3 39:3
  39:18,20 40:7,20,22
  41:12 42:17,20,21,22
  42:24 43:8,11,18,21
  43:22,22 44:4,9
  45:21,25 46:1,13
  49:4,7,10,12,15 50:9
  50:17,22,25 51:6,6,9
  51:15,17,19,25 52:8
  54:2,7,22,23,24 55:1
  55:6,16 56:1,11,20
  56:21 57:7,9,20 58:6
  59:8,19,24 60:5,7,11
  60:12,18 61:15 62:16
  62:24 63:12,14,25
  64:4,12,21 65:8,9,14
  65:25 66:2 69:9,10
  70:12,21 71:11,20,25
  72:4 73:2,16,17,20
  74:2,9 75:10 76:8,20
  77:12,25 78:10,11,11
  78:17,18,21 79:4,13
  81:19,20 82:1,3 83:4
  84:17,22 85:3,8,9,21
  86:1,6,6,7,12,17

87:15,18,24 89:3,21
  90:20 91:20 92:9
  93:17,24 94:1,10,10
  94:13 95:8 97:9,18
  97:20 98:14,22
  100:17 101:25 102:6
  103:5 105:13,22
  106:1,6,18,23,24
  107:6 108:3,9 115:11
  115:19,23,25 116:12
  117:16,17 118:8,9,21
  118:22,22,24 119:2,6
  120:11,15,18,19
  122:4,9 125:11,13
**reminded** 116:7,11
**reminder** 38:18
**repackage** 24:6 38:7
  57:14
**repackaging** 24:10
  57:17,23 58:3,10
**repeat** 11:13 28:13
  115:16
**report** 17:17
**reporter** 1:17 4:1 11:17
  28:14 42:16 43:7
  61:8 84:5 108:22
  115:18 118:14
**REPORTING** 128:18
**represent** 47:3 80:4
**representation** 17:5,6
**representations** 15:15
**representative** 100:24
**representative's** 59:10
**represented** 17:7,8
  53:17
**representing** 3:4,12,17
  3:21 38:20
**request** 100:20 118:20
**requested** 90:3
**requests** 118:23
**required** 47:22
**requirements** 90:10
**research** 26:10 42:13
  43:3 59:4 117:8
  119:12
**resell** 24:13
**reselling** 40:13
**reserve** 75:21
**reserves** 3:5
**reserving** 3:8
**resold** 123:21
**resonated** 104:14
**respect** 67:23 83:8
  85:24 95:12 105:2
  110:7 114:24 115:5
**respective** 3:12,17
**respond** 60:16 74:12

116:10 118:16
**responding** 118:23,24
**response** 51:11,19,23
  56:18 59:11,13 77:11
  87:17,19,20 89:19
  102:16 117:12
**responsibility** 17:19,22
  18:1,20 31:23
**responsible** 18:17 94:1
**RESTATE** 128:15
**restriction** 90:3
**result** 24:20 25:15
  58:14
**resulted** 71:8 72:7
**results** 34:3 43:3 98:8
**retain** 112:4,13 119:19
**rethinking** 78:15
**return** 125:3 128:17
**revenue** 10:4,14 11:3
  18:4 24:18 64:24
  65:7,10
**revenues** 10:16 23:9
  120:16
**review** 34:3 67:17 71:4
  89:24 96:11 99:23,24
  100:2,6,20 101:7,14
**reviewed** 39:15 52:13
  95:4,7 111:19
**reviewing** 114:9
**reviews** 95:10
**rhetoric** 30:13,20 31:7
  31:12,16,24 32:3,7
  33:5,10 34:7,16 35:2
  36:3,8 41:4 52:21
  74:17 76:1,6,12,14
  76:18,23 77:1,5,6
  80:25
**Rich** 84:23 85:3
**right** 3:5,8 5:9 12:16
  22:25 36:11 37:17
  47:7 63:16 65:6
  79:21 81:7 103:8,11
  103:13 105:4 106:15
  113:16
**rights** 70:18 71:10 72:6
  72:16 73:9
**risk** 111:14,18,23
  124:25 125:1,1,2
**risks** 40:17
**road** 94:24 104:21,24
  105:3,7,11,15 107:15
  107:21
**Robert** 101:25 102:23
**Roberts** 84:24 85:4
**role** 21:8,11 111:17
**Roman** 36:22,23
**rough** 4:4 8:7

**Rules** 1:14
**run** 5:25 101:5 117:2
**RW000144** 89:23
**rw00143** 89:8 126:20
**RW00236** 66:19
  126:14
**RW00261** 83:20
  126:18
**RW00271** 68:20
  126:15
**RW00272** 71:3
**RW00458** 53:2 126:12
**RW00472** 77:21
  126:16

---

**S**

**S** 2:1 3:1,1
**salary** 14:17 15:10
**sale** 21:17 24:6,9
**same** 10:9 16:5 41:16
  51:9 58:18 78:12
  105:12 120:8,14
  130:3
**saw** 35:19 47:9 50:1
  52:9 54:14 87:7,7,22
  89:12 120:18 123:8
**Sawch** 17:14
**saying** 8:17 57:2 78:12
  78:17,18,21 104:13
  122:4,9 125:12,13
**says** 36:11,12 37:9,17
  40:15 46:5 47:8,21
  53:7 69:18,20 71:6
  80:7,8,9,13,13,25
  81:8,10,10,13 82:10
  82:14,14,25 97:23
  98:23 101:8 112:3
  114:6
**scaffolds** 124:7
**schedule** 12:8 39:5
**scheduled** 33:18,25
  34:4 48:4
**science** 39:14 111:8
**sciences** 6:8,10
**scientific** 39:22 41:19
  41:23 42:3 43:25
  44:6,19 114:22,25
  115:3,14,22 116:6
  117:3
**scientists** 115:1
**scrutiny** 80:15,20
**se** 11:19 24:7
**searching** 123:18,22
**second** 40:16 41:7 53:6
  80:11 88:1,5,6 89:22
  112:1 114:7,13
**secondary** 20:2 21:14

22:1 24:11,16 25:2,4
25:8 26:2 27:24
90:22,25 91:4,10,15
91:19,22 92:1,1,11
92:16 93:14,17,19
94:5,15 95:3 97:15
100:19 111:6,9 118:2
118:10 120:22
section 99:24 101:6
securities 1:7 68:8,13
68:15 118:11
see 36:14 41:8 42:7
47:6,7,9,10,22 52:3
67:15 69:3 80:9,16
82:15 83:2,3 87:5,20
87:23 88:9,15 99:3
114:6 121:20,21
124:8,25
seeing 35:16,22 50:2
51:17 52:8 53:5 78:9
83:22 89:13,16
120:15
seek 108:10
seem 10:6 17:6 42:17
57:2 71:11 74:9 76:8
108:8
Seems 105:8
seen 35:15 36:16,17,21
37:6 40:6 49:23 52:5
52:10 53:4 54:13
66:21 68:22 78:5
83:21 87:3,6 89:9
97:6,7
sees 83:1
sell 7:17 20:7 22:14
24:19,22 26:2 57:12
57:14,18 123:22
selling 7:12 25:5 90:5
sense 50:12 104:15,17
124:11
sent 87:9,11 128:4
sentence 37:9 53:6
69:18,20 88:1,5,6
98:23 101:7 112:1,2
sentiments 63:12
separate 9:2
sequence 7:2 9:7 16:18
63:3 71:8 72:7,13,14
72:21 78:15 103:20
108:19 113:14,19,22
120:19 121:9
sequences 113:24
sequencing 5:24,25
6:13,16,18,22 7:7,18
7:23,25 8:2,8 9:3,17
10:5 11:12,23 13:4
13:15 14:22,25 15:16

15:24 17:20 18:13
19:6 25:15 26:11,12
26:15,19,25 27:5,7
38:10,13 39:6,9
40:18 41:22 42:2,12
43:3 44:3,25 45:14
61:13 62:2 64:2
70:20 73:10 83:8,13
92:20 93:3 98:10,17
105:25 106:3,20,22
107:17 108:2,7 109:6
112:6,15,21 113:25
SERVICE 128:18
services 7:13 10:13
set 15:3,8 25:21 36:17
36:21 49:25 71:9
sets 10:17 69:7
seven 1:16 57:6 59:16
122:10
several 9:13,15 16:22
27:25 69:19
Share 52:2
shared 52:5,15,19
shareholders 22:12,17
22:18,21 23:2 55:25
56:4,10 72:12 74:19
75:6,7 76:15,19,24
77:2 122:5 123:5
124:23
shares 22:19
SHEET 129:1
She'll 11:16
Shorthand 1:17
shortly 118:1
shotgun 26:15,19,24
show 47:9 94:24
104:21,24 105:3,7,11
105:16 107:15,21
shown 35:18
side 30:25 55:4 60:13
60:13 62:21 71:16
109:6
sides 44:2,21 61:13,18
76:1 108:18
sign 128:13
signed 10:20
significantly 62:1
118:3
signing 3:18 128:1
similar 33:19 70:3
simpson 2:7 4:2
simultaneous 59:25
60:9
simultaneously 43:2
since 125:8
sir 88:9
sit 91:13 100:23

situation 92:24
six 59:18
size 92:11
skeptical 119:5
skepticism 119:7
skills 117:3,3
slash 99:2
small 114:7
snips 92:22 93:6,21
94:9 114:1
sold 24:25 25:9
solely 25:15
some 6:9,25 9:18 10:6
12:3 15:17 19:15
20:9 28:24 30:22
36:13 41:14 42:17
45:12 50:8,23 59:20
74:9,20 76:13 80:20
85:11 92:12 93:8
103:15 108:8 109:13
115:5 117:14 119:5
119:15 120:16,16,17
somebody 22:14,14
30:16 76:9 104:2
117:2
someday 93:8
someone 5:24 6:12,25
12:23 40:23 49:16
50:13 60:12 117:3
123:20
something 4:25 12:5
18:20 28:21 30:16
50:24,25 59:19 106:4
106:10 117:21
123:13
sometime 20:25 29:15
74:3
Sometimes 68:14 98:11
somewhere 55:18
59:17 120:15
soon 9:10 45:18
sooner 40:24 62:17
sorry 55:23 42:14 88:4
96:22
sort 7:4 8:4 14:18
25:13 38:17 81:6
sources 113:6,7,9
speak 31:15,18 70:14
speaking 44:1
specific 3:5 11:22
25:23 30:19 32:13
40:20 47:2 56:18,25
58:6 59:13 62:16
64:15,16 75:8,10
78:24 85:8 87:15
93:10,12,16 95:11,25
96:3 100:18 108:3

111:20,22,23 115:25
118:20,21 120:21
specifically 31:4 59:24
98:21 99:8 103:4,5
106:1 115:24 116:7
119:18,25
specifics 50:9 115:20
speculate 14:9
speeding 62:4,6,14
63:10
spoke 86:13
stages 124:20
stand 56:5,17
standard 14:18
standing 76:15
start 6:21 18:17 92:21
started 6:14 20:14
62:20 120:3
starting 6:16,17 111:13
starts 112:25
state 1:18 100:13 127:4
127:23
statement 41:20 46:6
68:25 90:2,7,16 95:2
95:13,22 96:2,3,11
112:8 120:23
states 1:1 88:1
stayed 105:12
stenographically 127:7
steps 78:22
still 4:16 111:12 123:14
STIPULATED 3:3,11
3:16,20
stock 14:17 20:21 21:3
21:9,23,25 22:7,9,14
23:1,8 24:12 76:3,7
76:10,11,19 81:1
90:23 91:5 94:15
100:19 118:2,3,6
stopper 47:9
strategy 101:9,10,17
101:24
strength 6:1 117:8
strike 3:8
strong 56:5 102:22
103:2
stronger 117:2
structure 36:12
stuck 12:9
stuff 120:12
stupid 82:3
Subscribed 130:18
subscriber 104:1
subscriber's 58:20
subscription 10:20
13:21
subscriptions 10:16

19:7 20:8 57:19
subsequent 73:23
77:23 84:13
subsequently 51:18
74:25
substance 38:19
substantially 69:8
success 119:13
suggest 32:5,11 76:25
77:3
suggested 30:15 76:9
78:18
suggesting 122:2
suggestions 48:15
suit 127:13,14,14
superior 58:12
supplement 124:10
supply 63:17
supplying 63:1,7
sure 4:17,22 8:4 10:2
10:11 18:16 24:10
25:22 26:7 27:20,22
29:15 31:17 48:12,18
54:22 61:10 88:23
89:2 91:2 99:9
101:19 102:3 105:9
106:6,7,8 119:5
surprised 85:9 117:24
117:25
suspect 58:14
sustainable 119:11
switch 111:7
sworn 4:9 130:18
symbol 80:8

T
T 3:1,1 4:7,7 127:1,1
table 26:17 102:4
take 24:5,7,13 34:9
35:9,12 38:6 40:2
44:13 46:17,23 49:20
53:1 54:11 56:22
61:20 66:18 67:5,10
68:19 72:10 75:25
76:4,5 78:21 83:19
84:10 86:18,24 89:23
96:18 97:4 98:25
99:23 110:2 112:24
113:13 114:2 123:4
taken 1:14 3:15 30:20
74:7 90:12,15 127:7
taking 3:22 40:17 76:8
talk 61:9 68:14 106:9
talked 29:15 38:16,16
47:8 117:24
talking 6:14,17 7:19
21:14,14 22:4 35:2

114:22 120:8
talks 36:11 41:8 69:1
  113:4
tape 108:23
targeted 117:5
task 43:25
team 10:11,12,25 11:6
  18:21 105:6
teams 105:2
team's 11:3
technology 39:14
  110:15 111:4 124:25
telephone 92:7 105:20
tell 13:2 50:14 60:11
  77:14 81:13 86:10
  115:21
telling 13:7
ten 77:20
term 27:16
terms 26:22 58:15
  74:21 121:7,11,16
  122:15,17
terribly 70:12
testified 4:9 69:14
  120:20
testify 65:19
testimony 78:7 121:6
  127:10 128:16 130:5
thacher 2:7 4:2
Thank 38:21 128:23
their 22:14 24:9 55:22
  57:15 58:15 59:11
  61:14 71:9 90:5
  92:24 94:22 106:24
  108:19 121:22,23
  122:25 124:8
theories 111:3
therapeutic 19:15
thereto 3:7
thing 14:18 17:24
  25:13 38:17 55:16,22
  63:16 76:6,9,16
  78:12
things 17:23 76:12 82:7
  94:22 104:13,14
  117:14,14 120:19
think 4:23 5:8 6:6 7:22
  7:24 9:23 15:20 17:3
  17:9,14 18:24 24:7
  28:16,19 29:19 32:10
  45:3 48:24 50:11,17
  51:13,14,15,17 56:11
  60:22 61:4 62:20,25
  65:18 72:15 74:6
  76:11,13 77:12 83:9
  87:7,22 89:17 93:23
  95:15,16,18,19 103:3

103:8,13 104:18
105:4,5 108:24 110:3
  110:15 111:2,2,10
  112:1 113:21 115:1
  116:7 119:9 123:25
thinking 28:25
third 80:12 119:19
though 102:23
thought 6:12 26:18
  40:24 41:14 57:6
  62:18 82:5 86:10
  106:14 122:10
thoughts 95:10
threatening 82:1
three 15:20,20 37:6,9
  124:3
through 40:17 68:10
  70:19 86:25 89:8
  95:10 96:20 105:12
  110:22 117:23
  123:18
thrust 92:19
tie 104:2,13
time 4:23,24 6:3,4,13
  7:16,20 8:18,20,24
  9:1 10:3,18,22,23
  11:4,6 13:13 14:5
  15:1,3,8,11,19 18:11
  18:15,18 19:5,10
  20:16 21:3 22:22
  23:1,7 24:4,16 25:1,2
  25:4,5,7 26:1,19,22
  27:10,23 28:9,20
  29:1,7,14,21 32:14
  32:16 34:24 35:12,16
  41:16,21,23 42:3
  43:15 46:2,9 48:11
  51:19 52:7 57:8
  58:20 59:20 62:3
  64:11,14,19,20 65:10
  68:3,6,7,11,11 70:24
  72:1 79:1,5,9,10,11
  86:11,13 90:21,24
  91:8,15 93:11,11,13
  93:14,16,19 94:4
  99:10 102:7 106:5
  107:25 108:15 109:3
  109:17,18,25 110:11
  110:23 111:5,8 112:7
  112:8,10 113:8,18
  114:10,16 116:8,8
  118:7 120:9,11,22
  123:16 125:17
timely 112:15
times 98:16 100:16
  115:20
today 4:18 78:7 91:13

100:23 120:4,14
  121:7
today's 4:3
together 5:11 8:14
  28:12 44:2,21 45:13
  94:19 109:17 124:4
told 12:22,23,24 16:2,7
  21:2 31:3 45:25
  50:11,22 57:6 74:14
  75:3 81:4,19 86:12
  120:11,25
tone 30:24 77:15
tony 1:13 80:13 82:11
  128:3 129:3 130:10
tools 6:7 123:17,23,25
top 47:7 53:7 80:7
  82:10 113:1
topic 5:5 28:1,6 30:17
trace 121:21
trackers 22:10
tracking 20:21 21:9
  23:7
transcript 3:25 4:3
  127:10 128:8,10,11
transfer 56:3 72:11
  74:21
transpiring 55:15
trial 3:6
tried 74:12,24
trouble 109:8
troubles 7:24
true 127:9 130:3
try 19:14 30:16,24 61:7
  61:9 74:10 78:22
  104:10
trying 18:25 46:2
  65:21 74:7 79:24
  81:16 86:14 102:9
  122:11
turn 80:6,11 82:9
  99:22 111:25 112:23
  113:12 114:2
Turning 71:2 77:20
Turns 103:8
TW 47:8,21 82:25
two 15:20 17:23 22:10
  30:14 32:24 33:20
  36:20 37:3 44:2,21
  61:13,17 62:18,23
  69:7 71:4 76:1 82:24
  90:19 99:22 105:2,15
  110:23
type 45:12 67:22 80:20
  98:6 113:22
typewriting 127:8
typical 98:14
typically 32:22,24 95:8

97:11 98:3,6,9,12
106:4

_____

**U**

U 3:1
Uh-huh 41:9 52:4 62:8
  62:10 69:4 72:18
  80:17 82:16 88:16
ultimate 65:4,6 116:13
ultimately 124:18
unavailable 113:15,19
under 4:15 29:23 41:7
  68:24 69:18 71:9
  80:15,19 97:22 114:3
  114:13 127:8
understand 4:14 18:2,9
  46:1 65:21 104:12
  123:14 124:2
understanding 8:2,4
  24:1 26:23 46:7,11
  46:18 110:14 114:15
  114:18
understandings 46:16
understood 93:13
  103:22 104:8
undertake 9:16
undignified 77:7
UNITED 1:1
unnecessary 40:17
unseemly 77:7
until 34:17
update 98:10 101:8
updates 98:13,16,20
  105:24
ups 123:13
usable 104:4
use 7:23 8:23 23:21
  57:3 58:25 59:3,3
  69:16 71:8 72:7 83:7
  92:15 123:2 128:11
used 26:16 72:13 93:9
  123:20
useful 110:11 122:13
uses 59:4 90:13 92:15
  92:18 93:5,18 122:6
  122:8
using 12:20 23:15
  26:15 37:11,25 38:25
  57:10 63:2 66:10
  82:11
usually 68:4,4 93:1
  98:8
utility 103:15 104:11

_____

**V**

vacation 64:10 66:4,6
vague 8:5 18:22,24

50:7,23 105:9
Vaguely 89:15 97:16
valuable 75:5
value 37:12 38:1 56:3
  72:11 74:21 81:1
  103:16 114:20
  115:15 116:5 122:13
  123:4
various 94:20 102:4
  115:3
Varmus 88:14,22,25
VECCHIO 128:18
venom 30:13
Venter 4:20 5:2,6,10
  5:11,16,22 6:14,19
  7:6,20 8:1,11,14,15
  9:2,6,7,11,11,22 11:2
  11:11,11 12:7 13:2
  13:10,13 14:3,6,7,12
  14:21,25 15:4,9,14
  16:8,17,17,25 17:5
  17:11,12,16,21 18:11
  23:12 26:9,10,18
  27:4 32:10,11,14
  34:16 39:5 51:10,24
  54:23 57:22 63:6,9
  63:20,23 72:25 73:3
  73:7 75:3 76:17 77:9
  77:14 86:14 88:14
  89:18 90:16 98:16,19
  105:15,21 106:20
  107:24 108:5,10
  109:16,24 110:9,13
  110:24 115:9 116:3
  116:10,14,19,22
  117:22 120:10
Venter's 15:21 16:12
venture 11:8
verbally 30:1 56:15
versions 62:18 96:10
versus 106:21 107:17
  115:14
very 8:21 20:23 74:6
  81:20 93:23 103:18
  121:25 122:23
  124:22
Videographer 125:17
Videotaped 1:13
view 77:6,8 101:25
  102:4,8,18,20 117:20
views 102:6
Virtually 109:21
visit 30:8
voice 99:16
voiced 110:12,24

_____

**W**

**W** 4:7
waived 3:15,19,23,25
want 4:17 19:19 47:18
  57:13 70:25 72:11
  109:1 124:22
wanted 5:23 11:11
  12:9,11,16,17 37:24
  39:5 40:23 54:6
  55:19,23 63:15 99:6
  107:25 121:19,20,21
  124:18
wants 37:10
wasn't 29:5 76:9,16,19
  76:23 85:10 109:7
  119:8
Waterston 53:10 69:11
way 14:20,24 22:9 24:3
  27:13 35:25 36:6
  40:9 41:2 44:8,18
  45:6 47:7,25 51:21
  52:10 54:16 55:18,21
  55:24 59:17 66:24
  67:4 69:10,12 70:24
  72:20 74:15,20 77:22
  78:22 79:7 80:12
  81:22 82:2,6 84:11
  88:18 99:7,12 100:5
  104:5 105:12 122:4
  122:19 123:8 124:2
ways 30:23 78:25
  85:11
weather 4:15
website 36:25
week 33:19 45:24
weeks 32:24 33:20
  105:11
WEISS 2:2,3 4:13 7:21
  8:9 10:23 11:15 13:9
  14:2 16:24 18:10
  19:3,21 21:16,21
  22:5 33:23 34:13
  35:5,8 37:17,22 40:1
  42:19 44:12 45:8
  46:22 49:19 52:25
  54:10 61:20,24 65:3
  65:6,18,24 66:9,14
  66:17 68:18 75:23
  79:11,14,22 82:8
  83:18 84:8 86:18,23
  89:4,7 92:6 93:25
  96:9,13,17 97:1,3
  103:12 107:3 108:23
  109:2 110:2,6,17,20
  120:6 121:2 123:12
  125:14 126:2,4
well 12:14 16:4,13
  18:25 28:19 51:6,17

54:25 61:9 75:1
  77:25 80:6 82:7
  106:17
went 30:8 50:18 105:8
were 6:7,25 7:10,16,20
  8:7 9:6,19,21 10:6,16
  12:3,5,22 13:19,19
  14:16 15:17 16:5
  17:4 19:14 20:6,9,16
  22:21 23:8,15,16,25
  24:8 25:5 26:1,9,19
  27:8,9 28:6 30:6
  33:25 34:19 38:4,22
  39:1 41:3 43:12,13
  43:19,24 44:19 45:4
  46:9 47:18 48:18
  50:4 53:13 55:20
  56:1 57:2 58:14,18
  61:25 62:4 63:2,4
  64:10,11 66:1,24
  67:9,22 69:2 74:21
  75:4 76:12,15 78:18
  78:19,21 82:22 83:23
  83:25 84:19 86:13
  88:19,24 91:9,14
  92:16,18 93:5,10
  95:21 100:5 101:13
  102:2,20 103:19,20
  105:15 107:7,8
  108:16 109:4 111:2
  112:18 113:7,9 115:1
  115:2 119:5,9,15
  120:7,8,8,21,23
  121:11,15,24 122:2
  122:17,22 123:1,3
  124:6
we're 106:9 111:4
  123:25 125:5
while 16:16 105:15
white 1:13 4:14 35:9
  40:2 46:23 53:1
  54:11 66:18 68:19
  80:3 83:19 86:24
  96:18 110:23 121:6
  128:3 129:3 130:10
whole 37:19
WILLIAM 2:6 128:4
willing 121:8
Winger 97:23 98:3,24
witness 18:8 65:2,14
  75:20 79:17,21 120:5
  127:16 128:7
word 7:23 12:9,20 18:6
  66:10 79:23,24 83:7
  123:25
words 82:13
work 5:6 7:5 9:11

13:11,13 14:3,13
  15:14 26:9 44:2 46:8
  56:9 83:14 92:22
  93:20,23 94:2,4,17
  119:16 124:5
worked 9:25
working 5:2,11,21
  17:16 27:12,12,14,15
  28:12 33:4,9 34:6
  44:7,21,25 45:2,13
  64:11,14,15 94:20
  115:2
worried 66:8
write 46:6
writing 13:24 17:14
written 41:19
wrong 103:22

**X**

X 1:4,9

**Y**

Y 4:7
yeah 19:8 105:4 107:11
year 103:24
years 15:20,20 57:5
  59:16 62:21 64:10
  122:10,10
yesterday 35:17,19
  50:1,2 51:18 52:7,7,9
  52:13 54:14 78:6
  87:7,22,23 89:11,12
YORK 2:4,8

**0**

00068 112:24
00070 113:13
00177 127:24
06443 128:20

**1**

1 35:6,10 126:7 128:7
10 75:18 126:16
10017-3954 2:8
10119 2:4
11 79:14,15 80:2
  126:17
110 126:22
1149 52:1
1150 49:21 52:1
117 128:19
12 37:13 83:16,19
  126:18
12/29/99 80:9
121 126:3
13 86:21,25 126:19
132 82:9

133 80:3
14 89:4,5,8 126:20
145 89:9
15 96:13,15,19 126:21
154 110:22
16 110:17,18,21 126:22
1999 21:1 29:16 32:16
  32:20 33:16 41:5
  46:11 47:6,13,16
  48:1,5,9,22 49:24
  50:5 61:25 62:7
  64:13,23 65:5 71:22
  105:23 118:9 121:12
  121:17

**2**

2 39:24 40:3 126:8
  128:9
2:18 125:17
20 1:19
20th 127:16
2000 20:3 24:12,17
  26:2 27:24 68:7
  69:22 70:4,5 87:6
  89:14,16,19 91:8
  105:23 118:1,9
2004 1:19 127:17
  130:19
22 47:6
237 66:20
249 96:21
25749 96:23
25751 97:4,22
25778 99:23
25779 96:20 101:7
272 68:20
28 89:19
29 34:22 36:2 39:19
  42:23 43:16,19 44:23
  45:19 47:13,16 48:1
  48:4,9,15,17,22,22
  49:24 50:5 51:2,5
  52:16 53:14,18,25
  54:4,18,20 55:11
  56:8 57:21 58:3,9
  59:6,23 60:1,15 62:7
  64:1,5,9 67:1,6,11,24
  69:3 70:15 71:22
  72:1,22,24 73:1,14
  73:14,17,20,25 75:2
  75:11,16,25 77:23
  81:3 82:2 83:5 84:1
  84:13,16,21,24 85:1
  85:7,17,19,23 86:3
  86:15 88:1,11,20
  89:1 91:7,11,15
  95:14,23 104:20

105:21 121:12,17
  122:20 125:7
29th 34:18 49:3

**3**

3 44:10,14 46:5 126:9
  128:13
3:00CV-705 1:8
301 1:15
332 87:1
35 126:7
38 112:23
39 126:8

**4**

4 46:20,24 126:2,10
  128:15
40 113:12
4140 36:20
4144 35:11
425 2:7
44 126:9
46 126:10
4726 4:8
473 77:21
49 114:2,5 126:11

**5**

5 49:17,21 52:1 126:11
  128:17
52 126:12
54 126:13
59 40:4

**6**

6 52:23 53:2 126:12
66 126:14
68 126:15

**7**

7 54:8,12 89:14 126:13
75 126:16
79 97:1 99:23 126:17

**8**

8 66:14,15,19 126:14
83 126:18
86 126:19
89 126:20

**9**

9 68:16,19 126:15
9:30 1:18
96 126:21
97 4:24
98 4:24