1

1         UNITED STATES DISTRICT COURT
2           DISTRICT OF CONNECTICUT
3
                    ---oOo---
4

5

6  IN RE PE CORPORATION SECURITIES    )
7  LITIGATION                         )
8  Master File No. 3:00CV-705 (CFD)   )
9  _____  )

10

11

12         DEPOSITION OF DENNIS WINGER
13            FRIDAY, OCTOBER 8, 2004

14

15

16

17

18

19

20

21

22

23

24

25  PAGES 1 - 101

**A**
able 16:22 17:6 39:3 98:25
about 6:18 7:16 16:23 21:1 26:23 42:21 53:23 69:20 70:19 72:9 75:13 76:8 79:17 80:2 81:1,3,25 82:9 83:12 85:4 87:4 89:22 93:23
absolutely 75:20 98:16
acceptable 5:16 55:14 55:16
access 67:17 76:1,2,12 76:14,15 92:6
accounting 54:13
acquisition 75:1
acquisitions 74:13,20
action 83:21,24 100:14 100:15
active 14:24
activities 18:22
activity 87:4
actually 16:4 23:11 41:12 43:5 71:15 87:6 92:15
added 53:10,15
addition 71:20
additional 33:3 56:25
adjournment 59:7
admins 85:23
advance 47:5,12
advice 83:20
advised 72:21
advisory 61:15,18
affect 80:4
affiliated 12:6,9
after 6:4,7 7:11,17 8:22 10:18 15:18 22:17 24:23 27:18 40:3 42:15 45:18,23 46:4,8 46:18 47:18 48:3 50:14 53:16 62:7 63:17 67:1,3 73:1 79:6 84:1 95:8
afterwards 63:20
again 78:5 83:15 88:23 91:6 96:17
agenda 15:7 66:3 84:25 85:5,25 86:4,6,10,14
agendas 85:12,14,22
ago 84:1 97:14
agreement 52:11 94:18
ahead 22:3 49:10 58:1 58:5
allow 33:3 49:11 57:9 76:12

allowed 44:24
allowing 34:2,2 92:6
almost 46:6 76:21
along 60:9 74:4
already 22:14 31:2
alternative 26:5 72:6
alternatives 26:11
always 55:25 70:6 72:12,15 78:23 85:3 87:3 92:8
American 6:23
among 24:6 61:2 66:4 69:3,15 86:7,11 88:14 94:19
amount 40:3 80:24
analysis 34:2,3,18,19 34:25 37:2,2 38:3,8 40:3 49:11 90:20
analyst 67:9
analysts 66:8,14,22 67:6 68:1,8
analytical 11:24 34:1,5 34:10 36:24
analyze 16:6
announcement 79:19 79:23 80:4
another 94:3
answer 5:15 16:25 22:2 22:3,3 23:3 48:11 56:15 64:19 66:11 67:11 76:5 78:6 83:16 84:11 93:20
answering 5:11 68:7
answers 5:21
anticipated 39:19 58:5 68:9
anybody 38:23 82:19
anyone 17:6 18:24 19:24 29:17 36:2 38:20 49:23 76:23 79:15 82:17 83:6,9 95:3
anything 28:19 35:12 45:9 47:14 60:4 69:20 82:15 98:4
apart 45:15
appear 58:10 81:8 85:25
APPEARANCES 3:1
appears 55:9
Applera 18:1 43:9 61:12,13 78:24 83:7
Applied 11:25 79:3
appropriate 32:20 37:10 38:15 86:4
approval 40:6
approved 37:24 38:2
approximately 12:12

12:13,14,20 18:19 21:19 31:12,13 46:8 51:7
areas 25:3 85:7
arise 65:2
Arnie 61:5,9,14 96:10 96:21,24
around 32:15 36:12 59:17 70:6 76:17 83:25
articulate 39:3
artificial 75:11
asked 10:22 17:12 62:21 97:15
asking 65:25
aspects 25:12,14,15 66:16
Assist 38:11
assistant 6:21 85:24
assisted 10:4
associated 10:5 90:20
assume 5:14 41:8 44:24
assumed 72:12
assuming 41:10 75:11
assumptions 21:12
attachments 101:15
attack 79:18 98:4,5,6 98:10
attempt 91:4
attempting 59:15 72:7
attend 13:21,24 14:6,11 18:2,10,25 19:24 20:1 20:15,20 29:17 30:3 43:4,17 45:7 49:19 52:16 65:6,16,20 66:3 69:13,22 74:19 77:11 77:16 78:14 87:7 88:4 89:8,15 95:14,25 96:4,10,15
attendance 46:20 96:1
attended 15:5 24:4 43:24 44:16 45:12 69:1,7 87:1 88:1,9 89:12 96:12,18,21
attending 42:9 49:23 50:5 51:17 52:9 61:1 87:22 93:11 96:24
attention 38:7 39:21 46:19 97:11 99:12
attorney 59:12
attorney-client 82:10
audit 14:15,17
auditors 10:2 31:20 54:14
available 48:23 49:4 64:19 72:14,16
Avenue 3:13 4:14
aware 28:4,8,21,25

41:19,23,24,24,25 42:4,8 44:1,6,7,14,18 44:20,25 45:2,22,25 48:19 49:1,14 60:12 62:8,11,16 72:2,5,11 79:5
away 48:17,18
a.m 4:7

**B**
bachelor's 5:25
back 17:23 86:15 88:24
balance 19:23 21:11 23:13 31:2 67:23
bankers 9:24 39:9 65:10,14,18,21
banks 40:22
Barrett 15:22 19:3 23:6 67:16
bartlett 3:11 4:23
base 34:4,13,19 72:16
based 20:8 40:25 44:19
bases 34:25
Basic 90:4
basically 15:4 48:16,22
basis 89:19
Bates 55:21 70:13 80:18
bathroom 73:13
bears 55:21 70:13 80:18
beat 90:9
became 11:23 12:3,7 28:4 41:19,23,25 42:8 45:19,22,25 46:16 47:18 53:15
become 12:9 28:25 46:19
before 2:11 5:7 37:23 38:1,4,6 39:15,16 40:5 42:15,17 45:23 48:2 53:15 55:24 59:7 62:7 67:1 70:20 70:21 81:25 82:5
began 34:8
begin 6:4,7
beginning 40:17 56:24 58:25
begins 4:1 73:17 87:16 87:21
behalf 2:8 19:8,24
being 4:7 26:7,17 27:17 30:18 36:25 37:1 42:12 47:1 48:19 49:13 51:22 53:2,3,25 59:21 72:20 74:16 79:24 83:25 86:25
belief 90:15

believe 68:23 94:7,16 95:16
Bershad 4:20
better 87:6
between 42:10,25 43:22 44:10 46:1 47:3 51:11 52:11 88:18 89:2 93:24 97:23
beyond 37:2
big 72:9 78:17
Bill 11:1 54:10 58:17 98:7
Biosystems 12:1 79:4
bit 51:10 62:17
Blair 98:3,7
Blair's 79:19
blue 64:9
board 13:21,24 14:1,4 14:5,6,8,12 16:16,22 17:2,5,11 18:9,11 22:16 26:18 27:22,23 29:8 30:2 37:20,21,24 38:1,4,7 39:16,18 40:5,8 56:3,3,5,6,8 58:8 59:9,14,23 61:1 61:7,8,10,12,15,18
board's 39:21
both 20:10 34:3 37:5 39:3,24 40:21 41:1 47:21 48:4 61:6 79:3 85:11
bother 38:6
bottom 77:8 87:16
Brazilian 6:22
break 50:20 92:21,24
briefing 95:9
briefly 82:8,13
bring 28:12
bringing 38:6
broaden 56:21
broader 49:2 70:1,4
brought 34:6 39:16,20 40:5 99:11
budget 15:9,13,15,17 15:18,21,25 16:3,4,5 16:5,7,9,18 17:4,5,8,9 17:12,14,17
budgeting 10:13,17 23:15
budgets 23:9
build 70:6 78:11
business 6:20 8:20 10:11,12 11:22,25 13:2,3,7,13 18:21,22 18:22 19:4 23:20,22 23:23,25 24:1,2,4,15 24:17 25:6,11,11,12

25:14,16,19 26:19,21 27:8 31:22 33:4,22 38:18,25 40:21,23,23 48:18 54:12 56:21 57:2,3,6,14 58:24 59:4,19 60:19 67:7,10 67:16 78:18,18,20 80:5 81:18 85:7 89:10
**businesses** 11:24 85:11

**C**
**california** 2:10 4:9 20:11 100:1
**call** 66:15,17,19 67:15 67:17
**called** 7:13 11:12
**calls** 63:20 67:5,14,19
**came** 32:11
**campaign** 75:14,17,25
**capital** 33:3 37:10 38:16 56:25 64:20 74:12
**case** 4:5 83:4,6,9
**cash** 21:12 23:13 31:3 67:23,24
**cause** 100:7
**Celera** 12:16,22 13:6,8 14:7 15:14,24 16:12 17:3,5,6,10,12,17,17 17:23 18:2,24 19:25 21:3,5 22:21 23:1,7 24:4,7,10 25:6,7,21 26:21 27:10,24 28:5 28:10,21 29:2,18 30:4 31:9,22 32:3,12,14,22 33:4,7,22,22 34:10,20 34:24 35:18 36:1,2,4 36:9 40:15 41:1,20 42:15,25 43:6,7,22 44:2,11 45:21 47:3 48:7,21,24 50:13 51:11 52:11,20 54:13 56:12 57:3,6 58:24 59:12,20 60:1,12 61:14,18,19 62:9 63:3 63:7,12,16,25 64:5 65:25 66:4,22 68:2,6 68:15 69:4,15 71:10 71:19 72:19,20,21 74:25 76:19 77:12,17 77:23 79:4,11,14,15 79:19,22 80:17 81:4 81:18 82:23,24 86:7 86:11 87:16,18 88:14 88:18 89:3,13,17,19 90:22,24 91:22 92:1,6 92:12,15,18 93:24

94:19 95:7 97:24
**Celera's** 23:8,16 24:11 24:15,17 25:11,18 27:19 28:9 29:18,23 35:3 37:4 42:11 43:4 45:8 46:2 52:18 54:19 57:2,14 58:1 59:8 60:13,19 61:2,3 63:22 65:1,10,21 66:1 67:6,10 68:9,19 69:8 69:10,23 71:1,4,7 73:25 75:18 78:21,21 78:23 79:1,6 80:5 84:21 88:5 89:10 91:8 98:18 101:16
**CEO** 13:18 19:11
**certain** 37:18 41:9 42:17 46:6,7,17,24 50:14 59:16,16 60:6 61:16 63:20 72:14 76:22 85:19,20 94:15
**certainly** 36:12 44:17 51:20 72:5 74:14 89:20 90:25
**certified** 10:3 100:10
**certify** 100:4,13
**CFD** 1:8
**CFO** 8:10 11:3,6,14,17 11:23 12:3,7 18:10 27:10 66:9 78:21,23 78:25
**CG** 55:22 58:22 70:14 71:16 73:3 77:3 80:18 81:20 87:12 93:8 97:12
**challenges** 90:14
**chance** 94:18
**change** 43:11 73:12 80:1,8 98:15
**changed** 53:7 80:3
**changes** 17:20,22 18:4 18:22
**changing** 87:5
**characteristics** 59:25
**charts** 85:10
**chief** 7:23 8:9 9:7 78:23
**Chiron** 8:24,25 9:6,9 9:11,14 10:14,18,21
**circulated** 16:14 22:18
**circumstance** 26:13 32:16 47:7,23
**circumstances** 10:20
**city** 64:14
**clarification** 5:13
**clear** 46:16 47:18
**clearly** 39:2
**Clinton** 79:18 98:2,7
**Clinton/Blair** 79:22

**collaboration** 41:21 47:19 69:14 94:24
**College** 6:1
**Columbia** 6:1
**combination** 69:9 99:7
**come** 27:18 28:4 31:8 41:19 45:25 64:23
**commenced** 41:2 73:2
**commencing** 2:10
**comment** 53:22 65:25
**commenting** 53:25
**comments** 17:19,21 18:3 22:14 54:4,6 56:12 84:23 95:17 96:7 99:10
**commercial** 71:19
**committee** 14:15,16,17 14:18,21,22,25 15:2,3 15:4,6 17:24,25 18:15 18:16,17 19:5 20:12 20:16,18 24:5,7,8,9 24:12,16,21 26:14 28:15 29:9 30:1 32:18,25 37:18 42:2 46:7 47:24 51:25 52:4 62:22,25 79:17 85:1,13 86:13 96:11 96:15,18,23
**committees** 14:11,14 14:19
**common** 80:18
**communicate** 17:21 66:7
**communicated** 62:24 84:19
**communications** 82:10
**companies** 7:14,18,21 7:24,25 8:3,23
**company** 6:9,14,17,25 7:7,12,13,18 11:10 23:17 38:21 64:20 75:22,23 77:13,18
**company's** 7:4,9 16:17
**compare** 16:8
**compared** 16:18 17:7 17:14 29:19,22 72:19
**compensation** 15:4
**competition** 71:19 93:10,18 95:12 97:16
**competitive** 81:22 87:4 87:17
**competitor** 72:6
**competitors** 69:23
**competitor's** 90:7
**complete** 55:10 72:13 81:6
**completed** 42:15
**completion** 36:22 51:18

58:6 67:1,3 79:7
**component** 57:14,15
**components** 60:18
**comprised** 34:16
**computer** 27:14 84:5 100:12
**concept** 35:4 37:20 69:2,22 73:25 75:7,25 77:11 78:12 91:18 92:1
**concern** 25:4 72:9 78:12 87:4 90:6
**concerning** 52:5,25
**concerns** 78:10,15 90:1 90:3
**conclude** 44:18
**concluded** 33:12 39:5 94:22
**concludes** 73:14 99:17
**conclusion** 95:2,6
**concurrent** 80:7
**conduct** 7:24 9:14 39:1
**conducted** 20:6,23 32:13 45:23
**conducting** 32:24 38:2
**conjunction** 10:1,10 31:22 81:17
**connect** 90:15
**connected** 100:14
**connecticut** 1:2 4:5 20:10
**connection** 8:13 10:7 32:1 50:1,8 54:2 66:8 74:11 95:3 99:3
**cons** 38:12,14
**consider** 38:17 56:22
**considerable** 40:22 80:24 81:10 90:9,11
**consideration** 33:6
**considered** 26:12 32:9 74:18
**consolidated** 7:9 10:2 27:7
**contacted** 10:22
**contain** 30:9
**contained** 21:9 30:20
**containing** 91:22
**context** 51:23 87:9
**Continental** 6:9,13,16 6:25 7:11
**continue** 63:12
**continued** 63:16 73:8
**continues** 77:8 81:22 87:22
**continuously** 11:19
**contract** 34:18 35:8,13 35:20
**contracts** 34:20,22,24

**contribute** 54:6
**contributed** 7:6
**control** 76:2
**controller** 13:15 15:23 31:19,20
**controller/VP** 15:23
**conversation** 69:21 83:12
**conversations** 68:10,11 83:13,17,19
**Cooper** 7:13,18,21,24 8:3,23
**coordinated** 10:1
**coordination** 81:18
**copy** 27:14 55:11 56:6
**Corp** 18:1,1
**corporate** 11:2 31:20
**corporation** 1:6 4:3 6:25 8:24 9:1,6,12,14 10:14,18,19,21,21 11:3,10,15,17,22 12:2 12:6,10 13:18,21 14:4 14:12 15:10 16:16 19:9 23:12 26:18 27:6 28:12 31:8 37:4 37:21 43:7,9,10 50:7 56:3 61:1,12,13 66:16 78:24,25 83:7
**corporations** 12:3,4
**correct** 18:12 21:23 29:16 32:2 46:23 73:22 97:25
**cost** 30:3
**Coughlin** 4:8
**counsel** 3:1 4:18 19:10 31:23 40:22 41:2 43:6,8,10,12,14 44:23 54:11 81:16 82:14 83:8,10,18,20 84:9 100:16
**COUNTY** 100:2
**couple** 63:19
**course** 25:10
**court** 1:1 4:4,12,24 5:18 55:19
**cousel** 43:7
**Craig** 12:6 15:22 19:3,4 20:3 21:8 23:5,5 24:13,14,19,22 46:25 64:11,12,13,18 67:17 95:14,20 96:19
**create** 23:9 57:12 76:11
**created** 40:19
**creation** 13:1,5
**CSR** 2:11 100:21
**currency** 75:1
**current** 19:17
**currently** 11:17

customary 57:21
customers 34:19
Cyrus 70:23 101:14

**D**

D 101:1
damage 98:13
darling 2:11 4:13 100:21
data 13:13 21:14 26:9 30:19 34:3,4,4,13,19 34:25 48:21,23,25 49:2 50:14 52:18 54:19 69:10,10,23 70:1,5,5,7 71:20 72:8 72:10,13,16,19,21 91:10,12,15,16,23 92:2,7,9,12,19
date 4:6 12:11,14 58:1
day 82:23 100:18
days 72:20,25
deal 78:15
deals 74:8
debt 8:10
debtors 14:23
December 41:9,10 46:1 46:9,14 47:2 48:3,5 48:20,25 49:20,25 50:8,12 51:11,18,21 52:5,25 53:2,16 54:15 58:7 59:2 60:14,19,23 61:2 62:6,9,12,21 63:4,8,13,17,23 64:2 64:23 65:18,24 66:4 69:14,17 86:6 88:13 92:3 96:22
decide 67:15 75:24 86:3
decided 10:23 31:9 40:4
decision 28:12 32:12 38:5
decrease 79:11,14
decreases 79:6
deeply 49:17 64:10
defendants 3:10 4:23 55:10 101:11
definition 90:17
degree 5:25
deliver 54:4
dennis 1:12 2:8 4:2 5:1 73:18 99:18,24 100:5 101:6
department 6:20 10:1 10:11,11 67:14
dependent 67:12
depending 64:14
depends 85:2

depose 94:5
deposed 82:18,19
deposition 1:12 2:8 4:2 4:7,14 5:7 54:25 70:9 73:18 80:12 82:7,12 82:15,25 99:18 100:5 100:8,9
depositions 83:4
describe 5:23 10:20 21:1 40:17 89:25 90:3
described 44:21 56:24 74:8
description 10:12 101:11
descriptions 37:8
detail 13:4 45:2
detailed 71:9,13
details 45:8 49:25 50:7 52:4,25
determined 39:15
develop 13:9 25:22 57:8 71:11
developed 26:1 36:25 37:1 48:6 94:17
developing 34:10 49:11
development 6:20 13:7 18:23 54:12 67:16
diagnostics 82:24
DiBlasi 13:13 15:23,24
differ 16:7
difficult 78:10
direct 20:3 21:8 24:20 24:22 97:11
directors 14:12 26:18 56:4 61:9,10 96:13
disagree 44:16
disclose 49:25
disclosed 44:4 52:5,12 52:19 93:25 97:24
disclosing 50:7
disclosure 52:18 53:3,7 86:18,25 87:9,23,25 88:20 97:17
disclosures 81:8,14 89:4
discovered 57:24
discoveries 59:18
discovery 57:22 90:16 90:20
discuss 19:7 25:7 65:16 75:21 76:23 79:14 95:2
discussed 18:3 21:3 24:17 25:10,19 26:7 26:17 28:15,20 29:3,4 30:5,23,24 31:4 32:25 33:18,20,22 35:5,10

35:11,18,19 36:9,15 36:20 37:12,16,20,23 40:8 42:11,13 43:1,20 43:23 45:11,13,15 46:4,5,10,21,22 48:20 49:21 50:2,9,12,16,18 51:4,6,8,12,14,19,21 54:15,19 56:10 58:8 58:10,18,25 59:3,21 59:23 60:13,19 61:4 65:18,22 66:5 68:18 68:20,24 69:4,10,15 69:24 71:4,12 72:19 74:2,9 77:13 79:23,25 82:25 83:6,9 85:7 86:13,19,22,25 87:8 87:24 88:2,7,10,13,19 89:3,9,13,18,21,22 91:23,24 92:2,7 93:12 93:14 96:2,23
discussing 39:17 40:23 57:3,5 61:5 63:23 69:16 71:7,10
discussion 18:21 23:25 28:11 29:23 30:18 38:5,15 39:6,18 47:9 47:20,24 49:24 52:3 52:10,17 56:20 59:24 60:5 61:21 73:24 74:11 78:2,9 80:8 93:24
discussions 8:20 23:8 23:10 25:24 26:2,3,5 26:14,22 27:1,3 28:17 31:5 32:15,17,19 33:14 36:10,12,14 38:20,24 39:4,8,11,14 40:25 41:20 42:2,10 42:14,17,24,25 43:22 44:3,10,21 45:1,3,8 46:13 49:18 50:11,17 53:4 59:15,24 63:2,6 63:11 65:1,4,9,21 72:18 74:4,7 75:5,16 76:6,8 77:23 78:15 79:16 80:2 86:10 89:25 91:21 92:5,11 95:20,22 97:17,23
disinterested 100:11
dissimilar 76:13
distribute 69:8
distributed 27:20,22 36:2 56:4,5 84:22 85:12,14
distributing 92:2
district 1:1,2 4:4,4
document 10:10 16:11 21:14 27:14 31:19,21

31:25 36:17 39:4 44:24 51:10 53:15,24 55:8,11,14,20,21,24 58:23 70:12,21,25 71:4,10,14 75:8 80:22 80:23 81:11 82:8
documents 9:25 16:8 16:22 31:1 36:21 37:9,13 41:1 54:2 71:7,12 82:6,11 83:24 84:8,13
doing 34:18 36:23 38:17 49:7 57:22 64:21
done 37:25 58:4 64:18
down 5:19 6:10 47:21 61:6,23 68:6 90:10
Dr 12:9 20:15,20 28:12 28:16 96:1
draft 40:18,18 41:12,14 51:3 52:23 53:11 54:3,7
drafted 41:1,7 53:19 75:8 95:11
drafting 8:15 40:13 42:5 53:7 54:5,9,16 54:19 81:3,7,13 84:20 84:23 86:17 87:23 88:1,20 93:11 95:14 95:25 96:4,8 99:3
drafts 22:6
drug 57:22 90:20
duly 5:2 100:5,10
during 6:19 7:1,15 13:14,16 24:24,25 41:6 42:4 51:12 53:7 54:16,19 58:8 59:3 65:2 72:20 79:12 89:21 96:22
DVD 91:22 92:2

**E**

E 2:11 100:21 101:1
each 7:5 99:8,11
earlier 21:3,17 48:5 52:1 93:22 94:2,16 97:22 98:1,18 99:2,12
early 46:12 52:1 72:20 72:25 85:18 95:10
easily 68:5
Ed 54:12
education 5:24
effort 28:16 34:12 41:21 42:10,25 44:3 44:11 45:9,20 46:2 47:4 48:7 51:12 59:3 60:15 61:4 62:12 63:7,22 64:1 65:22

66:5 69:4,15 76:24,25 86:8,11 88:15,19 89:3 93:24 94:19
efforts 10:2 28:5,22 29:3,3,20,22 49:10 71:21 94:24
effort's 69:10
eight 6:18 7:16,16
either 12:15,21 27:15 27:17 29:11 85:23 88:19 99:7
Elmer 11:12 61:13
elucidate 98:25
emerging 87:5
employed 8:25 9:15
end 74:7 98:4
ended 41:13
engaged 33:23
enhancements 36:24
enough 38:18 39:2
entire 9:8 30:4 53:24 73:7 79:17,20 86:21 88:2 98:3,21,22
entirely 8:14 21:13 68:13
entirety 89:5
entities 7:5
entitled 71:1 81:21
entity 12:16,19 17:25
ESQ 3:5,12
estimate 67:23
even 68:11
events 75:21
eventually 70:7 72:13 92:9
ever 5:6 9:11 14:6,11 18:2 20:20 29:17 30:3 42:9 43:17,23 45:7 52:16,23 53:22 54:15 60:12,22 61:17 61:20 62:8,11 63:2,6 63:11,21,25 64:23 65:2,4,16,16,20 66:3 67:5 69:1,7,13,22 70:25 71:3,9,14 75:4 75:4,16 76:6,23 77:11 77:16 83:23 86:6,10 87:7 88:4 91:21 92:5 95:14 96:10,24 98:7 98:11,21
every 22:19 99:8
everything 34:11
evolution 91:2
evolve 40:24
evolved 38:18,25
Evolving 81:22
exact 48:1
exactly 46:11 73:1

97:25 99:14
EXAMINATION 5:4
  97:9 101:5
except 45:3
Exchange 65:25
exclusivity 50:13
executed 24:1
executive 17:24,25
  18:15,17 19:5 20:12
  20:15,18 24:5,7,8,9
  24:12,16,21 26:14
  28:15 29:9 30:1
  32:18,25 37:18 42:2
  46:6 47:24 51:25
  52:4 62:22,25 79:16
  85:1,13 86:13 96:10
  96:15,17,23
exhibit 54:23,25 55:9
  55:18 57:25 70:8,9,11
  70:13 80:11,12,14,16
  97:12
EXHIBITS 101:11
existed 22:25 85:13
existing 16:9 23:12
exists 22:21
expanded 76:18
expansion 37:1
explain 9:22 13:4 23:23
  30:25
explanation 68:15
extent 83:14
E-mail 60:23 83:25
  84:3,6,16,20,22
  101:14

               F
face 71:19
fact 52:10 56:20 58:3
  59:17 61:5 77:17
  80:2,2 90:5 93:23
  98:12,23
factors 94:14
facts 44:8,8 45:14
fair 21:25 55:13
fall 72:2
familiar 12:16 91:18
familiarize 55:19 70:12
  70:18
far 68:19
February 33:12,16
feel 5:12 73:13
feeling 94:17
felt 98:3
few 5:9 15:8 54:10
  97:14
field 56:24 76:17,18,18
Fifth 4:14
figure 47:21

file 1:8 27:14 44:24
  60:1
filed 45:18 51:22 53:25
  82:5 83:11,12 84:1
files 83:24 84:2,5
filing 59:17 60:10
final 40:10
finally 37:9
finance 6:21,23 7:23
  13:8,12 14:15,17,21
  15:6,23
financial 7:4,6,9,23 8:9
  8:19 9:7 10:3,9 13:1
  13:2,5,9,11 14:3,5,7
  16:6,9,17,21 17:7,13
  21:2,10 22:11,20,25
  31:18 38:12,13 41:3
  66:16 67:21,22 76:14
  78:24 85:10
financially 19:18 64:21
  66:18
financing 74:24
find 57:9 90:7,9
fine 92:25
finely 36:17
finish 6:12
firms 57:22
first 5:2,10 7:21 9:5
  11:7,23 12:3,7,9
  22:17 23:7,17 25:21
  26:4,22 32:5,8,16,21
  33:5,8,13,22 35:5,10
  35:18 36:9,13 37:4
  39:20 40:20 55:10,15
  57:25 59:11 71:18,24
  73:9 74:1 77:4,7
  83:12 87:21
fiscal 16:1
five 9:18 21:18,20
five-year 13:9 14:7
  21:2 22:11,20,22,25
  30:6,8,12,16,21 35:11
flip 70:17
Floor 4:15
flow 31:3 75:14,17
flows 21:12 23:13
focus 74:15,16 78:17,17
focused 19:18 86:22
  92:10
folks 68:6
follow 78:19,21,25
followed 19:20 79:3
following 87:18 98:1
follows 5:2
forecast 16:9 26:23
  27:7,10,13,19,19,24
  30:8,9,12,17,21,23,25
  30:25 31:5,6

forecasting 10:14,17
  27:6 30:7
forecasts 16:6,18,21
  17:7,13 22:23 35:19
  35:22 36:1 68:24
foregoing 100:5
form 16:24 21:15 22:1
  24:18 26:25 27:21
  29:21 30:13,25 33:2
  33:15,24 35:6,24
  37:22 39:22 42:20
  44:12 45:5 47:16
  50:3 52:14,21 53:12
  53:17 54:21 58:12
  60:2,16 62:14 63:14
  65:7 68:4,22 69:5,11
  69:25 71:6 72:4 74:3
  75:6,19 77:2,15,19,25
  79:2,8 81:15 85:9
  87:2,10 88:8,16,22
  89:6,11 91:11 93:13
  94:21
formal 18:6
format 48:1 85:6,8
formation 12:22
formats 23:10,12
formed 12:19 23:7,17
  25:21 26:4,22 28:21
  79:4
formerly 61:13
formulated 95:6
forth 44:8 53:1,3 74:1
forward-looking 21:13
four 9:18 51:9 64:10
frame 24:3 41:6 42:21
  50:13 72:15,25 85:22
  89:16,21,24 91:1
  92:10
franchise 56:21
francisco 2:9 4:9 100:2
free 49:4,17 73:13
freely 48:23
frequently 85:3
friday 1:13 2:10 55:12
  101:3
friend 79:18
from 5:25 6:1 10:21
  13:22 16:7 17:6,17
  18:24 24:11 29:17
  35:12 37:4 40:17
  45:15 49:24 50:6
  54:10,11,12 57:1,3
  58:19 63:25 67:5
  68:8 69:23 81:18
  98:9 101:14
front 31:21,24
full 26:1 71:18 73:9
  74:1

function 7:20 15:3
  17:16 18:9 27:9
  56:23 57:10,11 60:9
  66:9 76:3 90:16,17,17
  91:6 98:24
functionality 98:25
functions 15:4 28:9
  91:7
fundamentals 80:5
further 56:22 57:6 97:1
  99:16 100:13
future 19:17,19,21
  21:22 26:23 57:2
  68:9,16,19 71:4,8,11
  71:15 89:14,20

               G
gain 57:1 74:24
gave 23:10 24:14,23,23
  29:18 56:18 68:23
gene 37:2 57:10 60:6
  90:16,20,20 91:6
general 19:10 54:11
  77:12 83:8,10,17,20
  89:25 90:3
generate 25:7,23 26:6
  68:2,15
generation 71:20
genes 57:9 59:16 91:5,5
  98:19,24,24
genome 28:6,23 29:19
  30:5 33:25 36:23
  41:22 49:8,9 58:6
  69:3 91:9 97:17,23
  98:21,23
genomes 25:18
genomic 76:12
genomics 12:17,23 13:6
  13:8 14:7 15:14,24
  19:25 23:7 25:21
  27:10 31:9 32:4 33:4
  33:7 76:17 80:17
  81:18,21 87:17,19
getting 58:4 78:17
Gilman 96:15,21,25
give 48:17 67:17
given 84:23
giving 48:18
go 22:3 55:1 73:13 97:3
going 5:14 16:7 24:1
  25:7 28:9 34:11 38:4
  44:15 45:19 46:17
  47:2,5,13,19 49:3
  56:21,21 57:8 59:19
  60:8 72:12 75:24
  78:5 91:4 94:23,23
  97:2 99:20
gone 68:3,6 88:21 89:4

good 4:1 5:6 36:7 79:18
government 43:23
  45:20 46:16 47:20
  49:7,10,21 52:11 58:8
  62:21 63:13,17 65:1,5
  71:20 72:9,12,16 87:8
  94:24
government's 49:14
  52:17 54:18 69:9
  72:18,22 98:11
ground 5:9
group 12:17,23 13:6,13
  14:8 15:14 18:15
  19:12 20:5,20 25:21
  26:4,16 27:10,20
  29:12 30:2 31:10
  32:4 37:18 80:18
  85:4
GRP 101:14
guess 42:1,16,19 85:19

               H
hand 100:17
handling 64:21
handout 17:1
happened 24:24
happy 80:25
hard 27:14
having 5:2 26:22 41:20
  44:2 79:16 80:1
head 5:20 6:21,22,23
  7:6 19:10
headed 93:10
heading 77:5 97:15
heard 33:6,8,13 42:14
  44:17 72:24
hearing 32:17 42:12
heavy 81:17
held 6:15
hereunto 100:17
high 5:23,25
highly 45:19 94:23
him 70:15,18,19 83:1
  96:19
himself 70:18
hired 9:5 11:14
historical 21:14
hold 6:19
hopefully 59:19
huh-uh 5:21
human 19:10 28:5,23
  29:19 30:5 33:25
  36:22 41:22 49:8,9
  58:6 69:3 85:16 91:9
  97:17,23 98:21
H.R 85:23

               I

idea 8:5 12:5 32:10,21
  44:20 60:17 66:23
  72:22 74:19 81:5
  88:17 92:4
identification 55:21
  70:13
identifies 71:14
identify 4:18
idiot 75:9 78:4
implemented 59:10
impossible 44:13
included 86:3,5 98:20
increase 66:1 75:10,18
Incyte 72:5
indicated 60:23
Industries 81:21
industry 77:17 79:20
  87:4,5 98:3,13
informal 18:7,8
information 21:9 24:15
  26:10 48:17,18 57:7
  62:18 76:13,14,15
infringe 87:19
initial 40:11
initially 58:5
initiated 75:17
inside 31:23 41:2 81:16
insiders 77:17
instruct 22:2 85:24
instructed 83:23
Instruments 11:25
intellectual 57:12,13
  59:8,18 60:5,13 80:2
  87:19 90:19 98:15
intended 25:22 67:24
  68:2,15 92:15,18
  98:23
intending 92:9
Intensely 81:21
intent 70:6 98:8,11,13
intention 98:20
interaction 23:16,18,19
  61:17
interested 100:13
intermittently 27:25
  28:3
internal 38:3,5,8,20
  40:3,21 41:1 50:6
internally 40:4
international 6:24
Internet 92:7
interview 10:23,25
interviewing 11:4,11
investment 9:24 39:8
  40:22 65:10,14,17
  65:21
investor 67:13 76:2
investors 39:5

involve 28:16
involved 49:17 64:10
  72:17
IPO 8:9 32:3,9
irrelevant 46:19
issuance 36:20
issue 31:9 39:16,20
  42:24 45:12,14 63:3,8
  69:17 70:4 72:2 75:5
  78:13 88:9 89:12,18
  89:22 90:4,11,12
issued 10:3 36:17
issues 19:6 48:14 67:21
  67:22
issuing 78:20
item 86:22 98:17
items 31:4 85:25 86:2,5
iterations 81:10

_____
J
_____
January 46:12 52:1
  62:23 95:10
job 10:23
Jog 82:22,23
Jog's 82:25
joined 7:21
joint 63:8 69:2 98:2,14
June 59:9,14,21,22
just 5:9 16:12 19:19
  24:8 28:20 32:18
  39:2 42:21 44:18
  48:11 50:19 60:8,10
  64:14 69:21 70:1,4
  73:5,11 77:4,7 81:23
  82:5 88:24 91:12
  98:24

_____
K
_____
keep 5:21
key 57:14,16 90:6
knew 47:5 72:15
know 12:11,14,19
  22:24 23:3 26:1
  30:11,20 34:22,24
  35:1,2,10,14,15,16,21
  36:14 41:6 42:4,14
  43:13,14 44:1,7,13
  45:22 46:7,8 47:6,7
  47:17 50:16,18 57:15
  59:2,13,22 60:18,21
  61:7 62:24 63:16
  68:17,18 70:23 75:7
  80:21 85:17 86:12,14
  88:12 90:24 92:1,15
  92:17,20 95:6,11
  96:25 98:20
knowing 47:12
knowledge 21:7 57:1

  65:8 98:14
known 93:23

_____
L
_____
language 41:12,14,17
  53:20,22 95:11
largely 19:18 34:14
  67:3
larger 40:11
last 11:8 59:6 66:20,23
  73:21 74:8 82:1,2,4
late 85:17
later 34:13 98:12
latest 46:12
Latin 6:22
launched 40:11
launching 32:5,8 56:23
law 4:10 98:15
laws 80:3
lawsuit 84:1
lawyers 82:11
learn 62:20 65:4
learned 47:2,6,7
lease 74:7
leasing 57:21
least 9:18 13:12 28:1
  30:22 51:9 53:24
  63:19 86:20 88:1
Lee 3:5 4:20
left 8:22
legal 10:1,11 76:15
  83:20
legitimate 78:11
legs 57:16,18 73:12
Lerach 4:8
less 28:2
let 6:11 97:11
letter 63:21 64:1
let's 66:20 70:8 97:2
level 61:6 98:25
Levine 61:5,9,14 96:10
  96:21,24
Levine's 61:22
Lexington 3:13
Lexus 76:14
licenseing 57:23
life 98:9
like 5:20,20 10:23 31:5
  67:16 81:5,6 92:23
likely 23:3 39:9 52:1,2
  52:10 58:10 67:11
limited 70:5
line 13:13
lines 74:5
listed 44:21
litigation 1:7 4:3 90:13
Livingston 58:17
LLP 3:11

locations 20:7,14
long 6:16 8:25 43:12,13
  46:8 56:19
look 55:17 70:10 80:13
looked 82:8 94:4
looks 81:5,6
loss 21:11 31:3
lot 56:19 92:25
lynn 2:11 4:13 100:21

_____
M
_____
M 3:12
made 4:9 32:12 48:19
  49:1,14 60:12 62:8,9
  62:11,12,16 95:18
  96:8
make 5:10 17:19 19:4
  22:14,15 48:23 49:3
  59:25 74:13
making 56:11,11 74:20
managed 9:21,23
management 15:2
  17:10,12,18,23 18:3
  18:24 23:8,16 24:7,10
  24:11 26:23 37:4
  38:5 42:11 46:3 47:3
  61:3 62:9 63:22
  93:25
Managing 10:17
many 8:2,5 9:17 12:4,5
  14:24 16:19 51:7
  91:4 98:19
March 79:6,15
mark 54:23 70:8 80:11
marked 54:25 55:9,18
  70:9,11 80:12,14
market 34:6 71:20 77:5
  77:7
markets 38:16
Master 1:8
material 45:19
matter 82:18,20
may 45:10 48:4 71:19
  72:10 74:17 82:10
  87:19 90:8
mean 9:3,22 18:11
  19:19,21 25:14 39:24
  67:22 80:6 98:5
media 77:12
meeting 14:6 24:6
  26:15 29:9,9,10,13,17
  37:24 42:9 44:16
  46:1,4,5,7,9,10,14,21
  46:22 47:1,3,5,10,12
  47:14,17,18,25 48:3,6
  48:21,25 49:19,21
  50:1,8,12 51:11,17,19
  51:20,21,25 52:4,5,9

  52:16,25 53:2,16
  54:15 56:6,8 58:7,8
  58:20,21 59:2,23
  60:14,20,24 61:2,2,7
  61:8,20 62:6,9,13,21
  62:22,25 63:4,9,13,18
  63:23 64:2,23 65:17
  65:18,20 66:3,4 69:1
  69:7,13,16,17,18,20
  69:22 74:21 76:23
  77:16 78:1 82:14,22
  82:24 85:2,6 86:7,13
  86:23,25 87:7 88:14
  88:18 92:3 96:22
meetings 13:21,24 14:2
  14:4,11 15:6,8 16:17
  16:19 17:11 18:2,6,7
  18:9,10,11,14,15,16
  18:17,20,25 19:5,7,8
  19:12,15,24 20:5,12
  20:16,18,21,23 24:16
  25:19 26:17 29:2,5,6
  29:23,24 30:2,2,2,3
  32:18 33:1 37:15,17
  37:19,20,21 43:4,17
  43:24 45:7,12 49:23
  50:6 51:2,5,7,13,15
  56:1,4 74:19 77:11
  78:14 79:11,21 81:11
  85:1,5,13 88:4,9 89:8
  89:12,15 93:12 96:1
  96:11 99:7,13
member 24:11 61:14
  96:17
members 16:22 24:9
  44:3 45:9 46:2,2 47:3
  48:7 59:3 60:14 61:3
  61:3 62:12 63:21,22
  64:1 66:4 69:4 86:7
  86:11 88:14,19 89:3
  94:19
memoranda 60:22
memorandums 8:21
mentioned 7:5 14:25
  16:12 22:14 30:7
  57:20 84:24 88:1
merely 37:12
merged 69:8
messages 84:17
messenger 55:11
met 40:20
methodology 23:9
middle 58:25 71:18
might 25:2 35:25 68:5
  68:5 84:22 96:18
milberg 3:4 4:10,20
Millman 59:7,11
minimum 46:25

Minister 98:2
minor 28:13,14
minute 73:11
minutes 55:25 56:3,9
  56:13 58:11,16 97:2
  101:13
misinterpreted 98:8
missing 55:10
model 34:14,15,16
  40:23,24 57:14 67:7
  67:10 80:5 89:10
models 26:5,7
moments 97:14
money 36:10 39:25
  40:4
monitor 4:7
month 18:19 19:14
months 22:19 66:20,23
  90:10
more 9:18 13:4 18:7,8
  19:16,22 20:18 25:13
  28:2 51:9 58:4 66:24
  66:25 86:21 88:2
  93:1 98:17 99:3
morning 4:1 5:6
most 20:3,22 23:3 86:5
move 76:4 78:5
moved 10:21
MRC 14:16 15:1
much 13:25 28:18 60:8
multiple 81:11
must 44:25 75:9
myself 19:10 54:10
  64:11
M.B.A 6:1,2,5,8

                N
N 101:1
naive 75:7,25
name 11:7,8 43:11
named 12:16 13:13
  100:8
narrative 31:6
nature 23:19
necessary 89:9
need 55:19 70:12 73:5
  73:11 88:5 98:25
needed 61:6,22
needs 74:25
negotiate 63:12,17
negotiations 76:24 87:8
  89:2
never 78:1,12,23 96:12
  98:22
New 3:7,7,14,14 4:11
  4:11,15,15 65:24
news 75:14,17,21,24
  77:23 78:2,13

next 8:22 19:20 59:6
  68:21,21 87:17
Nexus 76:14
nod 5:20
Non 18:11
None 31:5 96:13
nonverbal 5:19
Nope 5:8 70:24 74:10
noted 58:1 59:9
notes 97:3
nothing 99:16 100:6
November 41:8,10
number 4:5,15 24:19
  39:24 99:19
NUMBERS 101:12
numerous 26:11

                O
Objection 16:24 21:15
  22:1 24:18 26:25
  27:21 29:21 30:13
  33:2,15,24 35:6,24
  37:22 39:22 42:20
  44:12 45:5 47:16
  50:3 52:14,21 53:12
  53:17 54:21 58:12
  60:2,16 62:14 63:14
  65:7 68:4,22 69:5,11
  69:25 71:6 72:4 74:3
  75:6,19 77:2,15,19,25
  79:2,8 81:15 85:9
  87:2,10 88:8,16,22
  89:6,11 91:11 93:13
  94:21
observed 44:19
occasion 17:15 18:5
  19:4 22:22 61:17
  66:7,21
occur 19:13 20:13
  47:13,24
occurred 17:11 18:20
  19:15
occurring 26:14 47:15
october 1:13 2:10 4:6
  100:18 101:3
off 50:22 55:1,3 73:15
  93:2 97:4 99:20
offering 8:21 9:25
  31:15 32:1,6,13,22,25
  33:7,11,14,21 35:4,10
  35:17 36:8,18,20
  37:13,23 38:1,2,12,14
  38:17,19,22 39:1,7,9
  39:15,16,18,20,23
  40:5,10,11,15 42:6,15
  42:22 43:2,15,20 44:2
  44:4,10 45:23 50:1,9
  51:4,18 52:7,20 56:10

56:12 58:19 61:19
  62:4 64:5 65:11,12,15
  67:2,4 72:10 74:12,15
  74:16,20 76:20 79:7
  80:17 81:4 84:21
  88:6,11 89:16,23
  90:23 92:18 95:7
  99:4 101:16
offerings 7:25 8:2,6,11
  8:13,16 9:15,17,20,21
  9:23 10:5,8 14:23,23
officer 7:23 8:9 9:7
  78:24
offices 4:10
official 4:12
often 16:3 18:17 19:12
  27:23 66:20
Oh 80:21
Okay 55:23 71:17
  73:10 87:20 97:13
once 16:5 17:17 19:14
  28:1
one 3:6 4:11 6:10,10
  8:9 11:24 14:17,19
  24:14 57:16 61:9,10
  61:12 64:8 65:19,23
  74:12 81:23 82:13
  86:9,12 87:11 96:12
  96:18 98:17,18 99:7
  99:13
ones 68:12 77:6
One-on-one 95:22
ongoing 28:22
only 6:10 48:16 50:6
  57:9 61:12,24 92:6
on-site 40:21
oOo 1:3
op 30:2
operation 18:16
operational 19:16
operations 6:22,23,24
  19:12 20:5,20 25:12
  25:14 29:12 73:2
  85:4
opinions 37:6,8
opportune 38:17
opportunities 18:23
opportunity 24:22
  73:21 93:17
opposed 72:8
opposite 46:15 48:7,15
ops 26:16 37:19
orchestrate 75:10,13
  77:24 78:2
orchestrated 74:25
  75:24
ordinary 75:23
organization 73:25

original 58:2
other 6:10 9:11 11:1,25
  14:25 18:9 23:15,16
  24:9 25:12,14,15,16
  25:16,16 31:4 35:12
  35:20 36:23,24 44:8
  45:9 47:12 57:18,22
  68:20 72:9 82:14
  95:25 99:15
otherwise 5:14
ought 38:3
out 47:21 90:7,9
outcome 100:14
outside 31:20,23 36:2,4
  41:2 43:4,6,7,8,10,12
  43:14 44:22 54:14
  61:8
over 84:8,14,16 88:21
  89:5
oversaw 9:24,25 10:9
  13:1 15:13 31:18
  39:14
overview 15:18 38:11
own 15:14 43:6 74:7

                P
package 56:5,7
page 55:10,15 57:25
  58:22,25 59:6 71:16
  71:25 73:3,6,7,21
  74:1,9,23 77:3 81:19
  81:22 87:12,13,16,18
  87:22,22 88:3,3 93:7
  97:11 99:8,9,9 101:11
PAGES 1:25
Pangea 72:7
paper 69:2
paragraph 71:18,24
  73:9,9 74:1,8 77:5,7
  77:21 93:18 94:1
  97:15
paragraphs 73:21
part 13:14 18:6 26:19
  28:9 30:6 36:17
  39:17 45:20 53:15
  59:19 68:14,17 75:22
  85:8 89:9 91:8
participant 96:13
participants 74:21
participate 8:6 36:9
  51:2,20 63:2,6,11
  64:4 73:24 74:6 75:4
  75:16 76:6 79:10,21
  91:21 92:5,11
participated 21:6 36:12
  38:11 41:5 51:5,8
  54:9 77:22 78:1
participating 42:23

50:11 86:17,20
participation 8:8 64:7
particular 50:13 96:19
parties 100:15
patent 59:12,16 60:1,5
  60:6,11 88:5,9,13
  89:9,12 90:6,7,8,13
  90:13 91:4,9,16,19
  98:19,21,23 99:1
patentable 91:17
patented 57:10,12,13
  90:4
patenting 56:22 57:6
  90:22,24 91:1,3,8,12
patents 59:17 60:8
  89:18,20 90:5,18
path 90:10
Paul 96:15,17,21
paying 46:18
PE 1:6 4:3 10:19,21
  11:3,10,22 12:2,6,10
  13:18,21 14:12 15:9
  16:16 18:1 19:9
  23:12 26:18 27:6
  28:12 31:8 37:4,20
  43:7,10 50:6 56:3
  61:1 78:25
Pennsylvania 3:6 4:11
people 11:1 13:7,8
  16:12,23 20:1 21:5
  31:22 37:4 40:21
  50:6 54:5,10,10,11,12
  54:13 64:10 72:9
  76:13 81:18 86:2
  99:10
perceived 49:12
percent 46:17 94:18
perception 80:6,9
perform 34:20,23,25
performance 19:17,18
perhaps 17:19 23:5,5,5
  23:5 51:9 56:23 91:6
  95:1
perhpas 37:1
period 7:15 13:16
  14:20 20:8 21:25
  22:24 79:12
Perkin 11:12 61:13
person 6:11 13:10
  20:16,24,25 67:11
  75:8,25 76:1 78:3
  100:11
personal 83:23
personally 41:14,17
  44:19
perspective 98:9
Peter 15:22 19:3 23:6
  64:11,12,13,19 67:16

SPHERION DEPOSITION SERVICES
(212) 490-3430

Pettigrew 4:16
phone 4:15 63:19
phonetic 76:15
phrase 87:6 98:5
picked 65:14
Pine 2:9 4:8
place 18:18 35:19,22
    42:22,22 47:6 90:1,22
    90:25 92:12,18 95:9
    100:8
plaintiff 2:9 3:3 4:10
plaintiffs 4:21 55:9,11
Plaintiff's 55:18 70:11
    80:14,16
plan 13:2,5,9,11 14:7
    21:2,10 22:7,9,10,11
    22:13,17,21 23:25
    24:1,15 26:20,21 33:4
    35:11 38:18,25 59:19
    60:19 71:1 98:22
plans 22:25 58:2
play 7:3,8 8:15 12:22
    15:9 27:5 28:11
    31:14 38:8 39:11
    40:13 81:7
played 81:3,9
Plaza 3:6 4:11
please 4:18,25 5:14,21
    13:4 25:13 54:24
    55:17 70:10 80:11,13
    88:23,24 90:3
plus 98:24
point 36:7 42:18 45:17
    49:9 70:19 80:25
    91:9 94:17
portal 75:14 76:7,8,10
    76:11,19,25
portion 31:6 76:4 78:6
    94:12
portions 91:9
position 6:13 9:5,8
    11:19 38:21,23 48:24
    49:14 52:18 54:18
    87:17
Positioning 77:5,8
positions 6:15,19 9:11
    46:16 48:8,15
possibilities 40:7
possibility 53:4
possible 8:14 33:6,14
    36:19 37:3,11,15
    41:21 68:13 69:14
    79:22
possibly 99:3
post 5:23,25
potential 30:11 38:1
    39:5 57:23,23 68:25
    71:10,15

potentially 36:23 57:22
preparation 7:8 8:19
    9:25 10:7,9 15:7,13
    21:6 22:16 31:18
    41:3 47:10 51:10
    82:6,11 95:3
prepare 21:4 22:15
    36:1 82:15
prepared 10:3 15:19
    16:8,11,13 21:4 27:11
    84:25 85:5,22
preparing 10:4 15:20
    21:2 26:21 34:1
present 14:3 19:6 29:2
    43:18 49:20 54:7
    58:24 96:19
presentation 16:21
    17:12 24:23,24 56:11
    56:17 68:14,17 88:5
presentations 19:5 25:1
    64:17,18,24 65:2,6
presented 14:8 17:9
    59:9,14
presenting 10:4
president 6:21 7:22,22
    19:11 85:16 98:2
press 63:3,8 78:20
Pretty 13:25
previously 57:20
price 39:24 66:1 75:11
    75:18 77:24 78:3,22
    79:6,11,15
prices 79:3
primary 11:24 15:20
    74:15 81:13
Prime 98:2
prior 28:8 33:16 36:20
    43:11 45:18 47:1,14
    47:17 51:17,21 53:24
    56:5 59:23 61:18
    69:14,17 89:16,22
    95:7
probably 14:9 37:5
    46:12 47:9 58:3
    60:10 62:22 66:24
proceed 38:21
proceedings 99:18
proceeds 36:16,19 37:7
    37:11,16 40:24 58:19
    64:20 67:25 74:20
process 10:17 15:9 18:6
    23:15 30:7 38:11
    39:17 41:4,5 42:5
    53:8 67:20 72:13
    75:23
produced 55:10
producing 4:12
product 69:8 71:1

products 71:4,10,15
profit 21:11 31:3
progress 29:18,19,23
    33:4 58:1
project 97:18,23
promoting 72:5
property 57:12,13 59:8
    59:18 60:6,13 80:3
    87:19 90:19 98:15
proposals 48:20 62:8
    62:11
proposed 32:21 58:19
proprietary 34:2 36:25
    49:3,5,11,12,15 62:18
    78:11
pros 38:12,14
prospectus 31:25 40:14
    40:19 41:7 42:6 43:1
    43:19 44:9 45:3,10,15
    51:3 52:6,13,19,24
    54:3 80:16 81:2,8,20
    82:1 84:20 86:15
    87:13 88:6 93:8,25
    94:12 95:4,15,21 96:2
    96:5 97:16,24 99:8
    101:16
prospectuses 8:12,16
    10:7
protecting 69:23
protection 60:11 88:5
    88:10,13 89:9,13
protein 26:11 37:2
    57:11,11 90:17,17
proteomics 56:25 76:18
    90:21
provide 60:9
provided 59:7
providing 83:20
public 6:25 7:18 8:10
    11:10,13 28:22 29:3
    29:20,22 34:4 39:3
    41:21 42:10,25 44:3
    44:11 45:9 46:2 47:4
    47:21 48:7 50:15
    51:12 59:3 60:14
    61:3 62:12 63:7,22
    64:1 65:22 66:5 69:4
    69:10,15 75:22,23
    76:24,25 80:6,8 86:8
    86:11 88:14,19 89:3
    93:24 94:19
publication 69:2
purpose 28:10 32:24
    83:19
pursue 38:6
put 37:12
P&L 23:13
p.m 2:10

**Q**
quality 72:18,22
quarter 19:17,19,20,22
    28:1
quarters 19:21
question 5:11,11,12,15
    16:23 17:6 23:4
    24:22 40:1 66:18
    67:9,12 76:5 78:7,8
    80:20 81:25 88:23
    91:13
questions 24:25 25:3
    64:19 66:16 67:6,21
    68:1,8 97:1 99:15
quite 34:7 49:13 51:10
    54:10 62:17
quote 74:7,7 98:3,4

**R**
raised 36:10 37:3 39:25
    40:4 62:1 65:5
raising 38:16
Ramin 70:23 101:14
range 40:7,8,9,12 55:22
    70:13 80:18
rapidly 87:5,5
raw 30:19 70:5,7 72:8
    91:12,15,16 92:6,9,12
    92:18
re 1:6 4:3 101:16
reach-through 91:19
read 44:5,25 53:22,24
    70:15 77:4,6 80:22,23
    81:20 88:24,25
reaffirmed 98:12
Reagan 4:22
realigning 73:25
really 46:18 66:23
    67:12 80:4 91:20
recall 8:14 9:17 14:9,10
    20:4 21:16 22:8,9
    23:2 25:5,25 26:3,7
    26:13,17,22 27:2,4,17
    28:17,19,24 29:7,8
    30:14,15,22 31:7
    32:11,15,16,21 33:5
    33:10,17,19 37:14,17
    38:13,23,24 39:19
    40:2,9,10,12 41:23,25
    42:1,3,7,8,9,12,12,13
    42:16,17,23 43:3,22
    43:25 45:14,17,17,24
    45:24 46:11,13,20,25
    47:1,11 48:1,2,9,19
    48:24 49:22,23 50:4,5
    50:10,11,16,17,19
    51:14,24 52:3,8,9,15

52:22 53:2,3,6,9,10
    53:13,14,18,19,25
    54:17,22 55:25 56:1,8
    56:10,11,17,19 57:5
    58:9,13,15,18 59:5,21
    60:3,4,25 61:1,5,20
    61:21,25 62:1,7 63:24
    64:3 65:3,19,23,24
    66:2,6 67:8 68:7,10
    68:12,19 69:6,12,16
    69:17,19,20 70:22
    71:2,13 72:8,20,23,24
    73:1 74:4,14,16,22
    75:4 76:21 79:16,24
    80:1 82:13 83:13,25
    84:15,16,18,19 86:9
    86:12,17,20,23 87:3
    87:11,22 88:11 89:1,7
    89:24 91:1,16,25
    92:10 93:11 94:9,11
    94:12,20,22,25,25
    95:5,17,24 96:3,7,20
    96:21,24 97:14,19
    99:5
recalled 95:8
receive 6:2 17:17 22:6
    27:13,23 60:22 67:5
received 6:4,7 22:13
receiving 22:9
Recess 50:24 55:5
    73:16 93:4 97:6
recollection 27:16
    29:15 33:13 36:22
    40:20 46:15 47:13
    48:16 51:17 64:25
    72:7 77:22 80:10
    86:24 91:24 95:8
    96:6
record 5:19 9:22 23:23
    50:23 51:1 55:1,4,7,8
    73:15,19 88:25 93:3,6
    97:5,8 99:20 100:9
recruiter 10:22
red 64:9
reference 88:10 97:16
referencing 94:8,10
    97:20
referred 21:17 52:1
    59:13
referring 21:19 31:25
    49:6 58:2,3 94:1
    97:21
reflected 56:8,13
refresh 33:12 77:21
regan 3:12 4:22 16:24
    21:15 22:1 24:18
    26:25 27:21 29:21
    30:13 33:2,15,24 35:6

35:24 37:22 39:22 42:20 44:12 45:5 47:16 50:3 52:14,21 53:12,17 54:21 55:1,8 55:13,16 58:12 60:2 60:16 62:14 63:14 65:7 68:4,22 69:5,11 69:25 70:15 71:6 72:4 74:3 75:6,19 77:2,15,19,25 79:2,8 80:20 81:15 83:14 85:9 87:2,10 88:8,16 88:22 89:6,11 91:11 93:13 94:5,21 97:2,10 99:15 101:9
**regard** 66:13
**regarding** 24:15 25:6 36:15 41:21 42:24 44:10 45:8 46:13 48:21 49:15,25 50:12 52:18 53:6 56:12 57:1,5,6 58:19 60:5,6 61:21 63:3,7,8 64:1 65:10,25 66:22 67:6 68:8 69:3 75:5,17 76:7 77:23 79:11 92:11 95:11,15,21 99:2
**Regardless** 71:3
**registration** 39:4 40:14 40:18 41:7,13 42:5 43:1,19 44:9,22,23 45:4,10,16,18 51:3,22 51:23 52:6,12,19,24 54:3
**regular** 16:17 89:18 96:13
**regularly** 18:10
**reiterate** 78:4
**rejected** 74:21 91:25
**relate** 12:12 62:4,6
**related** 31:9 66:18 76:25 100:15
**relating** 45:14
**relations** 67:13 76:3
**relationship** 13:14 45:20
**relative** 36:18 45:6 78:13 89:13,19
**release** 48:21,22,25 49:2 54:18 62:17 63:3,8 70:7 92:9
**released** 50:15 92:13 92:19
**releases** 77:24 78:2,13 78:20
**releasing** 75:22 91:22
**remain** 9:8

**remember** 11:7
**repeat** 5:13
**report** 13:16 29:18
**reported** 100:10
**reporter** 4:12,24 5:18 55:19 100:11
**reporting** 7:4
**reports** 20:3 21:8 24:20 24:22 76:3
**represent** 4:19 33:11
**representatives** 41:20 43:18 51:12
**represented** 4:10
**representing** 4:17
**representives** 49:20
**request** 4:9
**require** 56:25
**rereading** 97:19
**resource** 15:2
**resources** 19:11 33:3 85:16
**respect** 7:3 9:19 10:6 13:5 15:17 17:3,5,7 17:16 22:21 23:1 24:4 27:5 29:18 31:14 32:3,13,22 33:7 33:21 35:18 36:8 37:25 38:25 40:14 44:9 47:14 48:5,14,25 64:16 67:10 80:17 81:4 83:20,24 84:20 84:21
**respective** 100:16
**response** 63:25 84:2,5
**responses** 79:22,24 94:2
**responsibilities** 10:16
**responsibility** 10:13 15:20 81:13
**responsible** 13:10 58:16 86:1
**responsive** 76:5 78:6,8
**restrictions** 92:12,18
**result** 79:18 80:3
**revenue** 25:8,16,17,23 26:6 27:6 30:9,12,16 35:19 68:2,15,23,25
**revenues** 26:24 27:10 35:3,7,12 68:9,20
**review** 8:20 13:9 14:4 14:23 16:6,16,20 17:19 23:24 25:11,19 27:13 36:3 54:2 55:25 58:24 59:4 73:6,8,21 82:6,11 86:16 87:15 93:9,17 99:8
**reviewed** 10:10 17:2

26:19 27:9,18 31:21 35:23 41:17 82:1,2,4 83:3 85:11 99:12,14
**reviewing** 81:9
**reviews** 19:17 23:20,22 24:4,17 25:6
**revise** 54:7
**revision** 54:8
**rhetoric** 47:22 61:6,23
**right** 41:11 84:1
**rights** 69:8 87:19 91:19
**rise** 74:25 75:13 77:24 78:3
**risk** 81:8,14 86:18,21 86:24 87:9,23,25 88:2 88:20 89:4 94:14
**risks** 90:19
**RKV** 101:14
**road** 10:4 64:4,8,11,16 64:24 65:2,5 68:14,18 68:20
**role** 7:3,8 8:8,15,18 9:19 10:6 12:22,25 13:4 14:1,21 15:5,9 15:12,17 27:5 28:11 28:13,14,14 31:14,17 38:8,10 39:11,13 40:13 41:4 64:16 81:3,7,9
**rule** 6:10
**rules** 5:9
**running** 25:15 67:13 75:23 78:18,19,20

**S**
**sale** 26:8,9,9,10 34:8,11 59:18
**sales** 30:18,19,19 57:20 57:21,23
**same** 6:12 43:7
**san** 2:9 4:8 100:2
**Sawch** 11:1 58:17
**Sawch's** 54:11
**saying** 37:9 44:18 94:22,25,25
**says** 59:7 71:19 74:23
**schedule** 58:5
**scheduled** 18:10
**school** 5:23,25
**Schulman** 4:21
**science** 98:10
**scientific** 61:15,18
**scientists** 67:18
**screen** 67:14
**screening** 67:19
**search** 36:24,25 83:23 84:2,5
**second** 55:1 74:24

93:18 94:1 97:15 101:16
**secondary** 32:6,13,22 32:24 33:7,14,21 35:4 35:9,17 36:8 38:1,18 38:22 39:1,7 40:15 42:6,15 43:2,15,20 44:2,4,10 45:23 50:1 50:8 51:4,18 52:7,20 56:12 61:19 62:4 64:5 65:10,12,15 67:1 67:3 74:12,20 76:20 79:7 80:17 81:4 84:21 88:6,11 89:16 89:23 90:23,25 92:17 95:7 99:4
**Secondly** 5:18
**secretary** 85:15,15,20
**section** 31:21,24 54:1,7 70:19 81:11,21,23,25 86:15,21 87:15,21 88:2 93:9,12,14 94:3 94:7,9 97:19,20,21
**sections** 10:10,12 31:19 40:25 81:1 87:18 88:21 99:11
**sector** 79:17
**securites** 66:13
**securities** 1:6 4:3 7:24 9:14 31:9 36:18 66:8 66:21 67:6,9 68:1,8
**see** 52:23 63:21,25 71:22 74:23 75:2 86:6,10 99:10
**seeing** 56:2
**seek** 60:1
**seemed** 46:19
**seen** 55:24 56:1 70:21 70:25 71:3,7,9,12,14
**selection** 9:24
**sell** 72:7
**sellers** 98:10
**selling** 34:13
**senior** 13:10
**sentence** 59:7 71:25 74:24
**separate** 14:22 15:14
**sequence** 28:5,22 30:4 36:23 56:23 57:7 59:25 60:1,10,10 98:21,23
**sequences** 36:23 56:22 59:16 60:7
**sequencing** 25:18 26:10 29:19 33:25 34:3,18 34:21,23 41:22 49:8,8 58:4,4,6 69:3,23 70:1 70:4 72:19 73:2

77:13,18 90:21 91:9 91:15,22 92:2,7
**serious** 87:3
**served** 11:19
**service** 34:15,16
**services** 4:14 26:8 30:19 35:8,20 57:20
**servicing** 35:13
**serving** 13:15
**session** 86:18 87:23 95:9 96:22,23,25
**sessions** 54:5,9,16,20 64:22 84:24 86:21 88:1,20 89:4 95:15,18 95:25 96:5,8,16 99:3 99:9
**set** 16:5,5 44:8 52:25 53:3 73:25 85:10 100:17
**Seventh** 4:14
**several** 11:1 20:1 51:5
**shaking** 5:20
**share** 49:17
**shares** 39:24
**sheet** 31:3
**sheets** 21:12 23:13
**short** 92:21
**Shorthand** 100:10
**short-term** 19:16
**show** 55:14 64:4,8,11 64:17,24 65:2,5 68:14 68:18,20
**shows** 10:4
**sic** 13:12
**side** 54:13
**sides** 47:21 61:7
**Sienna** 5:25
**sign** 8:12
**significant** 79:5 90:19
**simply** 68:24
**simpson** 3:11 4:22 43:8 43:18,24 44:1,7,13,17 44:20,24 45:6 49:19 49:24 54:11 81:17 93:22
**since** 11:20 76:2 79:4 83:11
**single** 30:15 45:2
**sit** 23:20 51:16
**site** 92:7
**six** 66:20,23
**size** 39:7,9,15,18,19,23
**SMP's** 90:21 91:6
**software** 34:1 57:21 72:8 76:11
**solely** 98:24
**soley** 77:18
**some** 8:7 12:24 13:14

14:20 23:18,20,21
29:5 35:8 42:16
45:17 46:4 59:17
67:18 83:11 84:1
90:16 91:8 93:23
94:17 98:25
**someone** 16:21 54:6
67:13,15 90:9
**something** 22:21 44:17
53:5 90:6,8
**sometime** 28:25 41:8
**sometimes** 14:15 19:3
**somewhat** 80:1
**soon** 71:19
**sorry** 39:23 58:14 70:3
96:20
**sort** 90:16
**sorts** 76:12
**sound** 31:5
**source** 30:16
**sources** 30:11 35:3,7,19
68:25
**speak** 66:13,21
**species** 36:24
**specific** 25:13 29:15
37:17 41:4 48:19
54:1 68:8,10,12,23
70:19 79:19,20,24
80:4 86:18,22 87:23
87:25 93:11,14 95:17
96:7
**specifically** 10:6 30:21
38:13 42:3 43:25
47:10 51:14 58:18,21
59:22 76:21 88:7
92:8 94:25
**spend** 90:8
**spent** 20:10 40:22 51:9
81:10 82:23
**Spherion** 4:14,17
**spoke** 82:22
**spoken** 82:17,19
**SR** 101:14
**ss** 100:1
**staff** 11:2 13:8 27:7
41:1 54:11,12,13
101:14
**standard** 85:6,8,10
**start** 73:9 91:14 95:23
**started** 12:13
**starting** 28:8 87:21
**starts** 77:8
**state** 4:19 100:1
**statement** 31:3 40:14
40:18 41:7,13 42:5
43:1,19 44:9,22,23
45:4,4,10,16 51:3,22
51:23 52:6,12,19,24

54:3 98:2,14
**statements** 7:7,9 8:20
10:3 13:1 14:3,5
21:11 23:14 41:3
**states** 1:1 4:4 57:25
**stating** 72:23
**still** 22:21,22 89:19
**stock** 32:6,6,8 61:19
65:25 66:1 75:1,13,18
77:24 78:3,22 79:1,3
79:6,11,14 80:18
84:21
**stocks** 98:10
**stop** 73:11
**stopped** 46:18
**stopping** 87:18
**strategies** 98:19
**strategy** 24:2,15 32:20
59:8,9,14 60:6,13
75:2,15 76:7,9,10,11
76:16,19,25 90:22,25
91:1,3,8 98:20
**Street** 2:9 4:8 76:1,2
78:10,16,19 98:8,9
**stretch** 73:12
**strike** 76:4 78:5
**strong** 90:5
**stronger** 60:9
**structure** 26:11 64:20
**Stuart** 4:16
**subject** 25:3
**submit** 86:2
**subscribers** 34:7
**subscription** 34:9,14
35:7
**subscriptions** 30:19
34:12 35:12,20
**subsequent** 17:11
63:13
**subsidiaries** 8:10
**subsidiary** 12:2,4
**substance** 97:22
**substantial** 36:17
**succeeding** 56:6
**sufficiently** 39:1
**suggest** 17:20
**suggested** 17:22 18:4
**suggestion** 61:22
**suggestions** 22:15
**Suite** 2:9 4:8
**sum** 97:22
**superior** 72:21
**sure** 5:10,17 12:4 16:10
34:7 50:21 55:2 56:1
59:1
**sustain** 38:18
**sustainable** 90:13,18
**swear** 4:25

**sworn** 5:2 100:5

———— T ————
**table** 57:16,18
**take** 6:10 10:24 18:18
30:4 47:5 50:20
55:17,19 67:15,16
70:10,11 73:5 80:22
80:24 87:15 92:21,23
93:9 97:2
**taken** 2:8 4:7 5:7 48:24
50:24 55:5 73:16
83:4 93:4 97:6 100:8
**taking** 5:19 38:23
58:16
**talk** 34:13
**talked** 75:12
**talking** 6:11 21:24 81:2
**targets** 57:23,24
**team** 57:4,6 64:9,9,10
72:21
**teams** 64:8
**telephone** 20:16
**telephonic** 20:19
**tell** 5:18 21:18
**temporally** 62:1
**term** 21:21
**terms** 90:13 91:5 98:10
**testified** 5:2 94:16
97:22 98:1,18 99:2
**testify** 82:9 100:6
**testimony** 4:13 48:9
99:5 100:10
**text** 53:6
**thacher** 3:11 4:22 43:8
43:18,24 44:1,7,14,17
44:20,24 45:6 49:20
49:24 54:12 81:17
93:22
**Thank** 48:13
**their** 23:9,20,21 54:6
89:5 98:7,12,24
100:16
**themselves** 72:6
**theoretically** 76:17
**thing** 70:16
**things** 5:20,20 25:16
**think** 6:18 61:16 63:19
68:11,13 75:7,8,25
78:3,8 95:9 98:6,7,8
98:11
**thinking** 42:21
**third** 71:25
**thought** 39:2 94:14
**three** 8:10 13:9 14:7
21:2,18,20 22:11,20
22:22,25 30:6,8,12,16
30:21 35:11 51:9

68:21 73:21 90:7,10
90:10 97:2
**through** 20:8 21:24
39:2 55:22 67:19
70:14,17 75:14 80:18
92:7 97:3
**throughout** 15:25
**time** 4:6 5:12 6:11,19
7:1,15 9:8 10:25 11:3
11:4,6,10,12 12:3
13:14,16,19,22,22,22
14:19,20,24 20:10
24:3 27:18 28:4,21
31:8 32:11 33:23,25
34:6,10,21,22,25 35:2
35:4,9,17 37:6 38:15
38:17 39:6 40:23
41:6,19 42:18,21
43:12,15 44:2 45:25
49:9 50:13,22,25
51:10 53:7 55:3,6,19
56:19 57:13,19 70:12
72:14,25 73:5,15,18
76:20 78:9 79:15
80:9,22,24 81:10 82:1
82:2,4 84:1 85:14,15
85:22 87:15 89:16,21
89:24 90:9 91:1
92:10,17 93:2,5,9
97:4,7 99:20 100:8
**times** 17:13 25:9,20
54:14 67:17
**timing** 45:24
**title** 71:3
**today** 51:16 81:3 82:7
97:22 98:1,18 99:2,12
**today's** 4:6,13 99:17
**together** 64:13,14
**Tom** 58:17
**tone** 47:21
**toned** 61:6
**toning** 61:22
**Tony** 11:1 13:17 46:24
64:11,13,13 96:4,7,20
96:25 98:3,6
**tool** 76:11
**tools** 34:1,2,6,11 36:25
36:25 49:3,5,11,12,15
57:8,21 62:18 70:5
72:8 78:11
**top** 71:24
**topic** 36:13,15 50:7
64:24 74:17 83:25
86:4 88:12 91:22
92:6 96:19
**topic's** 49:2
**towards** 34:12 70:19
**tracking** 32:5,8

**transaction** 46:18
**transcribed** 100:12
**transcript** 4:13
**transcripts** 83:3
**transpire** 53:5
**transpired** 60:23
**travel** 64:12,13
**treasurer** 7:22
**true** 72:23 100:9
**truth** 100:6,6,7
**try** 5:21 6:11,12 76:16
**trying** 47:20 56:22
77:23 78:12
**turn** 58:22 59:6 71:16
73:3 77:3 81:19 84:8
87:12 93:7
**turned** 84:13,16
**Turning** 86:15
**twice** 18:19 53:24
**two** 8:10 11:24 14:19
64:8 75:12 86:20
87:17 88:1 90:7 99:2
99:19
**type** 21:9 29:9,24 46:5
67:19 69:18
**types** 37:15
**typewriting** 100:12
**typical** 14:1 15:5 25:11
**typically** 8:19 15:7,25
16:16 17:1,6,10 18:8
18:18,21,24 19:8,13
19:16,20,22 20:13,15
20:18 21:11 22:4
23:14 24:3,6,14,19,24
24:25 25:3,19 34:18
54:5 56:4 58:17
64:12,18,21 66:15,17
66:19 67:14,20 68:3
84:19,25 90:15,18
99:9

———— U ————
**Ugo** 13:13 15:23,24
**uh-huh** 5:21 6:6 7:19
8:17 11:18 23:13
41:18 48:10 56:14
66:10 73:4,23 75:3
77:10 80:15 83:22
84:10 87:14 93:19
**ultimately** 7:23 37:12
92:19
**uncertain** 90:1
**under** 26:13 77:5,7
79:17 93:18 97:15
98:4,5,6,10
**understand** 5:12,15
57:10,11
**understanding** 25:22

26:2 48:6 49:16 91:5
91:7
**understood** 5:11
**undertake** 74:25 75:13
**undertaking** 28:5
**united** 1:1 4:4
**units** 27:8
**University** 6:1
**unless** 22:2 44:5,23
**unlikely** 45:19 47:19
  94:23
**upcoming** 19:22 75:21
**update** 59:8
**updated** 15:25 16:2,3,4
  22:17,19
**updating** 18:21
**usage** 67:24
**use** 23:9,11 36:16 37:10
  40:24 57:15 58:19
  64:20 67:24 75:1
  76:13 77:23 98:5
**used** 36:10 37:7,9 99:19
**uses** 36:19 37:3,11,15
  74:12
**using** 34:8 78:2

─── V ───
**vaguely** 48:22 62:15
  69:21
**valuable** 49:13
**value** 70:5 75:1,14
  91:17 99:1
**varied** 64:9,14
**various** 6:15 20:7,14
  22:6 34:1 81:9
**vehicle** 47:6
**Venter** 12:6,9 15:22
  19:3 20:15,20 21:8
  24:13 28:12,16 64:11
  67:18 95:14,18,20
  96:1
**Venter's** 20:3
**ventures** 74:24
**verbal** 5:22
**verbally** 48:11 56:15
  66:11 84:11 93:20
**version** 22:9 27:19
  35:11
**very** 14:24 15:8 46:15
  48:7,14 78:17 82:13
  90:18
**via** 13:12
**vice** 7:22,22 85:15
**video** 20:19,25
**Videodisk** 73:17
**videographer** 4:1,16,24
  50:22,25 55:3,6 73:14
  73:17 93:2,5 97:4,7

99:17
**videotape** 4:2 73:12,14
**videotapes** 99:19
**view** 46:17 61:24 62:2
  80:7 91:16
**viewed** 77:12,17
**Vikram** 82:22,23
**volume** 4:2 84:13
**V.P** 85:23

─── W ───
**Wall** 76:1,2 78:9,15,19
  98:8,9
**want** 5:10,13,13 70:15
  70:18 73:12 77:6
  82:9 83:15 94:5
  96:12
**wanted** 19:6 48:17
  49:16 54:6 62:17
  66:15 80:21 86:2
  96:19
**wasn't** 14:24 46:17
  49:17 52:10 74:14
  75:11 78:17 79:19
  85:3 94:22 98:23
**way** 22:4 33:13 76:13
  77:22 89:19 98:15
**ways** 75:12
**weiss** 3:4,5 4:11,20,20
  4:20 5:5 17:3 21:17
  22:6 24:21 27:2,23
  29:24 30:15 33:5,17
  34:5 35:9 36:1 37:25
  39:25 40:2 42:23
  44:15 45:7 47:23
  50:5,21 51:2 52:16,23
  53:14,19 54:23 55:2
  55:13,17 58:17 60:4
  60:18 62:16 63:16
  65:9 68:7 69:1,7,13
  70:3,8,10,17 71:9
  72:17 73:11,20 74:6
  75:12 76:4 77:3,16,21
  78:5 79:5,10 80:11,13
  80:21,25 81:19 83:15
  85:12 87:7,12 88:12
  88:18,24 89:2,8,15
  91:14 92:21,25 93:7
  93:15 94:5,6,9 95:2
  97:1,14 99:11,16
  101:8
**well** 7:5,16 9:21 17:24
  20:11 25:15 31:4,22
  32:7 34:1,3 35:8 36:6
  39:4 40:20 41:2 42:7
  43:11 44:15 48:4
  49:2,7,9 59:15 67:18
  68:6 70:17 72:10

74:17 76:18 82:4
  91:10 98:6
**went** 21:1 67:20 99:9
**were** 6:16 7:1,20,25 8:4
  8:25 9:5,9,15 10:14
  10:16 11:4,11,14
  13:10 15:7 16:7,8,10
  16:13,18,22,22 18:6,7
  18:14 19:16 20:5,8,23
  20:23 22:25 23:12
  24:17 25:24 26:2,11
  26:12 28:8,21,22 29:2
  29:3,3,6 30:12,18
  31:4 34:3,8,11 35:3,7
  35:18,22 36:2,13,19
  36:20,25 37:1,3,8,9
  37:11,12,12,15 38:16
  41:1 42:4,11,16 43:18
  43:23 44:8,18,21,22
  45:15 46:9 48:20
  49:1,3,8,9,10,14,20
  51:3 52:25 53:4 56:3
  56:5,20,21 57:8,18
  58:4,5,24 59:17 60:12
  60:19 62:8,11,16 64:8
  64:10,18 65:22 66:18
  68:20 72:2,17 74:9
  76:8 78:14 79:5,23
  81:11 83:17,19,23
  84:25 85:5,7 86:1,5
  86:12 87:8 88:21
  89:2,4 90:1 92:8 94:1
  94:10,16 95:17 96:14
  96:18 97:21,24 98:10
**weren't** 14:24 34:8
  62:18 72:14
**We'll** 91:14 95:23
**we're** 21:24 48:17
  99:20
**we've** 81:2
**WHEREOF** 100:17
**while** 7:25 8:4 9:15
  10:14
**White** 11:1 13:17,18
  64:11 96:4,8,20
**whole** 70:15 100:6
**wider** 27:20
**William** 3:12 4:22
**willing** 62:19
**winger** 1:12 2:8 4:3 5:1
  5:6 55:9,17 70:10
  73:18,20 80:13 97:11
  97:12 99:18,24 100:5
  101:6
**withdrawn** 17:4 43:5
  71:15 92:16
**within-entitled** 100:7
**witness** 4:25 50:20

55:15 80:23 92:23
  94:3 100:4,17 101:5
**witness's** 100:9
**word** 57:16
**words** 68:20
**work** 7:11 8:22 10:18
  16:20,23 20:17 25:18
  37:25 57:22
**worked** 7:13 13:7
**working** 6:4,7 31:19
  59:12 76:19
**wouldn't** 12:11,14
  72:11 75:11
**written** 54:7 60:22 64:1
**wrote** 63:22 78:4

─── X ───
**X** 101:1

─── Y ───
**Yaeger** 11:7,9
**Yahoo** 76:13
**yeah** 8:7 13:25 17:9
  21:4 22:4 56:10 59:1
  65:14 66:12 72:1
  91:24 93:21 97:19
**year** 6:2 16:1,1 19:23
  67:24 68:21 79:1
**years** 6:18 7:16,16
  21:18,18,20 68:21
  90:8,10
**yesterday** 82:22,23
**York** 3:7,7,14,14 4:11
  4:11,15,15 65:24

─── 0 ───
**000079** 93:8
**00031** 80:18
**00039** 81:20
**00041** 87:13
**001947** 55:22
**001955** 58:22
**015366** 70:14
**015371** 71:16
**015373** 73:3
**015382** 77:4

─── 1 ───
**1** 1:25 4:2,2 54:23,25
  55:9,18 73:15 101:13
**1/20/00** 101:13
**1:08** 93:2
**1:36** 93:5
**1:43** 97:4
**1:46** 97:7
**1:49** 99:21
**10:25** 2:10
**10:26** 4:7

**100** 2:9 4:8
**10017** 3:14 4:15
**101** 1:25
**10119** 3:7
**11** 87:13,22
**11th** 100:18
**11:37** 50:22
**11:47** 50:25
**11:53** 55:3,6
**12** 22:19 87:22
**12:29** 73:15
**12:32** 73:18
**15-minute** 92:23
**15373** 73:22 74:23
**15382** 77:8
**15383** 77:9
**154** 80:19
**1956** 55:22
**1974** 6:3
**1977** 9:2
**1989** 9:2,4
**1997** 9:4 20:8 21:24
**1998** 12:21
**1998/1999** 24:3
**1999** 12:21 22:24 31:13
  33:18,20 41:10 46:1,9
  59:21,22 65:24 66:8
  66:21,24 67:5,11 68:3
  68:9 72:3

─── 2 ───
**2** 70:8,9,11,13 73:17
  101:14
**2000** 20:9 21:24 22:24
  33:12,16 66:8,24,25
  79:1,6,15 85:18
**2002** 21:25
**2004** 1:13 2:11 4:6
  100:18 101:3
**212** 3:8,15
**212/490-3430** 4:16
**2600** 2:9 4:8
**29** 33:16
**29th** 33:12 46:1,9,14
  47:2 48:3,5,20,25
  49:21,25 50:8,12
  51:11,19,21 52:5,25
  53:2,16 54:15 58:7
  59:2 60:14,20,24 61:2
  62:6,9,13,21 63:4,8
  63:13,17,23 64:2,23
  65:18 66:4 69:14
  86:7 88:13 92:3
  96:22

─── 3 ───
**3** 80:11,12,14,16 97:12
  101:16

3:00CV-705 1:8
300705 4:5
383 77:4

**4**

40 81:22
411 70:14
425 3:13
455-2205 3:15
49 93:7

**5**

5 101:8
54 101:13
545 4:14
594-5300 3:8

**6**

6825 2:11 100:21

**7**

70 101:14
77 9:3
79 97:12

**8**

8 1:13 2:10 4:6 101:3
80 101:16

**9**

9 81:19
97 9:3 101:9
99 46:17 85:17 95:1
99.9 94:18