```
                                          114
 1              I N D E X
 2  Deposition of DR. FRANCIS COLLINS, PH.D., M.D.
 3          Wednesday, June 15, 2005
 4
 5  EXAMINATION BY:                    PAGE
 6      Mr. Weiss . . . . . . . . . . .  3
 7      Mr. Regan . . . . . . . . . . . 94
 8          E X H I B I T S
 9  DEPOSITION EXHIBITS              MARKED
10  1    An E-mail                    8
11  2    An E-mail                   17
12  3    Summary of Conversations        19
13  4    An E-mail                   21
14  5    An E-mail                   24
15  6    An E-mail                   26
16  7    Suggested Revisions to Proposal
         E-mail                      30
17
    8    A Document Bates Stamped FC00085 -
18       FC00093                     33
19  9    An E-mail                   36
20  10   An E-mail                   41
21  11   An E-mail                   45
22  12   An E-mail                   47
23  13   Handwritten Notes              48
24  14   An E-mail                   54
```

```
                                          115
 1  DEPOSITION EXHIBITS (cont'd)     MARKED
 2  15   An E-mail                   57
 3  16   An E-mail                   66
 4  17   Handwritten Notes              70
 5  18   An E-mail                   82
 6  19   An E-mail                   86
 7  20   An E-mail                   91
 8  21   An E-mail                   91
 9  22   A Three-page Document          99
10  23   A One-page Document            99
11
12
...
24
```

**A**
ability 53:7 71:21
able 6:1 34:23 37:15
  82:3 90:8 92:20 105:4
absolutely 36:9
acceptable 5:14 14:15
  26:14 88:19
access 14:6,20 21:9 29:4
  41:19,21 74:24 78:7
  95:22 98:10
accessible 29:7 44:15
  78:19
accommodate 5:17
accomplish 18:21 80:17
accomplished 101:14
accord 104:13 107:4
accounted 16:8
accurate 112:7
accurately 104:5,9
achieve 100:11 106:24
achieved 14:13
achievement 92:20
Act 6:13 7:19
acting 93:1
action 76:18
actions 39:4
actual 50:11 55:20
  87:12 100:8
additional 79:2,10
Additionally 5:3
additions 112:9
address 107:13
addressed 94:21
addresses 25:5
adjourned 111:22
adopted 14:5
advance 105:14
advisory 101:11
affiliated 29:14
affixed 113:13
afraid 37:14
afternoon 4:1 61:11
agency 10:11
agenda 32:9 50:10 59:4
  59:7,12,21 60:4 61:12
  61:16 63:2 102:19
ago 6:23 68:21 79:8
agree 19:5 38:14 92:2
agreed 18:5 45:20 55:23
  56:17 69:13
agreement 55:16 56:17
  65:13,21 69:20 83:10
  86:2,4,9 90:20 92:2
  100:6 103:19 105:24

107:5 109:8
ahead 4:17 63:4 86:2
  102:20
aimed 96:12
air 69:19
airport 81:13
AL 50:22 51:1
ALICE 2:14
alive 89:19
alleged 4:12
allow 5:23 106:1
allowing 44:10
alternative 61:16 81:19
  102:21
altogether 16:7
ambiguity 58:10
amount 74:17
and/or 4:11
annotated 29:11 96:13
annotation 28:23
announce 92:20
announcement 93:5
  100:7
announcements 92:3
  93:8
annual 97:4
answer 5:7 12:2,19,21
  18:11 38:22
answered 38:20,23
answers 4:24
anticipate 6:1
anticipation 15:18 32:4
  56:22
anxieties 65:12
anxiety 74:20
apart 63:21
appear 78:9,22 84:8
  100:23 103:11
APPEARANCES 2:1
appeared 68:24 73:22
appears 42:1
Applera 11:14
apply 43:15
applying 65:21
appointment 99:13
appreciate 6:3 71:22
appreciated 19:7
approached 93:2
appropriate 14:6
  105:18
appropriately 29:7
approximately 70:11
April 92:10
area 85:13
areas 7:10 38:2 83:9

90:13,19 109:8
argue 28:22
argument 74:5
Ari 92:8
arm's 100:9
Arnie 17:23 42:18,19
  43:4,8 45:13,20,24
  48:5,10 49:10,13,17
  50:3 60:5 61:1 66:17
  67:3
arranged 12:9
arrangement 53:24
arrived 54:23 68:23
  69:7,16 70:12,16
arrow 50:15 51:16
art 111:11
aside 73:10 110:1
asked 27:3 38:19 61:15
  83:8 95:16 96:17
assembly 104:23
assume 5:12
assumption 43:12
attach 112:10
attached 60:8
attaching 33:22
attachment 33:20
attempt 84:16 90:16
  105:14
attempted 20:5 68:24
attempting 42:22
attempts 90:8
attended 12:9
attention 8:5 56:8 92:17
  100:18,20 103:5
  109:11
attitude 69:1
attorney 4:6
attribute 38:14
attributing 38:12
autocratic 53:24
available 5:20 13:3
  25:18 56:2 78:20
Avenue 2:4,8 3:5
avoid 103:19
aware 9:2 29:13 44:17
  49:9,16 60:1 66:19
  67:14 93:18,22,22
  109:22
awkward 22:18 79:24
a.m 68:8

**B**
B 114:8
back 13:2 41:20 49:7
  61:15 62:3,10 64:18

80:13 81:4,19 84:12
  85:5 100:21 105:23
bad 72:5,15
Barbara 2:14,14 6:17
  6:18
Bartlett 2:7 3:18
based 38:11 88:12,17
  96:4 101:22
basic 18:6 47:3,8
basis 21:12 46:14 72:6
  72:14
Bates 8:22 9:3 17:10,10
  19:19 21:22 24:15
  27:10 30:14 33:17
  37:1 41:9 45:6 47:17
  48:18 54:6 57:15
  70:24 82:23 99:1,6
  114:17
Baylor 16:11
bearing 9:2 99:1,6
bears 8:22 17:9 19:19
  21:22 24:15 30:14
  33:17 57:15 70:24
  82:23
becoming 11:4
beginning 50:15 56:16
  70:1 87:9 92:10
  109:15
begins 9:3 27:16 31:9
  55:23 57:18
behalf 2:5,9,11 33:6
belief 67:17
believe 9:16 15:3 20:10
  22:5 24:3,6 25:1,20
  28:5,11 31:2 35:8,23
  39:21 40:2 51:13
  59:13 63:2,22 67:5,18
  67:23 68:4,22 69:10
  76:17 89:21 100:16
  104:8 109:4
benefit 73:7,13
benefiting 14:7 73:5
benefits 72:22
Bermuda 104:13,15
  107:4
Bershad 2:3 3:16
best 6:7 25:18 32:12
  98:5
Bethesda 1:10
better 56:13 73:10 74:2
  74:8,13
beyond 51:13
Bill 3:17
bit 8:1 17:19 31:8 32:14
  40:9 69:19 71:23

117

| | | | |
|---|---|---|---|
| 92:15 97:18 | 56:19 61:10 66:13 | certainly 6:7 15:15 | 100:8,15 102:3,17,22 |
| black 90:19 | 67:2 87:7,10 | 17:22 20:14 25:15 | 103:24 |
| block 74:24 | called 3:21 16:13 22:12 | 37:24 42:19 44:3 | colleagues 39:8 104:3 |
| Bloomberg 96:12 | 32:12 87:17 | 45:14 49:2 54:14,21 | 107:12 |
| board 17:24 101:11 | calls 48:2 50:20 51:4 | 60:10 62:24 64:8 | collection 6:11 |
| Bob 6:23 30:19 32:23 | 109:6 | 66:12 67:20 69:6 | collective 65:20 |
| 68:8 83:8,15 | cancel 63:3 | 73:23 76:19 78:18 | College 16:11 |
| Bobrow 8:7 55:2 59:10 | canceled 36:14 | 80:2,12,15 98:4 | Collins 1:7 3:3,20 4:1,5 |
| 63:1 | canceling 63:6,18 64:6 | CERTIFICATE 112:1 | 4:8,10,20 8:16,20,21 |
| bold 30:21,21 | capacity 4:9 16:9 58:8 | 113:1 | 8:22 13:24 17:3,7,9 |
| born 15:17 | 58:15 | certify 112:5 113:4 | 19:11,16,18 20:17 |
| bottom 20:18 25:4 74:7 | capitalized 30:21 31:8 | cetera 55:21 | 21:15,20,21 24:8,13 |
| 100:24 | caption 3:6 | CFD 1:4 3:8 | 24:14,15 26:18 27:3,5 |
| bought 74:4 | Carolina 94:8 | CFR 4:15 | 27:9,10 30:8,13 35:15 |
| bound 73:11 | carried 11:16 94:9 | CG000327 91:20 | 36:24 41:8 45:5 47:16 |
| Branscomb 15:20 33:1 | carry 20:18 77:24 | CG004165 57:16 | 48:17 54:5 57:14,15 |
| 33:2 | carrying 79:19 | CG004166 57:19 | 66:5 70:23 82:22 |
| breach 105:12 | case 3:6 35:22 52:5 | chance 42:24 84:9 | 86:19 91:19,22 94:19 |
| break 5:16 57:6,9 94:14 | 87:23 95:9 113:10 | 106:10,13 | 99:10 104:13 112:14 |
| breaker 81:2 | catalyze 42:23 | change 81:21 88:22 | 114:2 |
| brief 6:22 7:1 8:1 18:6 | Celera 4:12 6:21 8:7 | changed 87:20 | colon 74:23 |
| 40:19 46:11,15,22 | 11:7 15:1 17:24 20:19 | changes 60:13 | come 10:2 13:16 27:4 |
| 56:13 63:3 76:9 81:12 | 21:7 23:2,12,18 25:6 | changing 103:1 | 32:18 56:8 61:15 |
| 81:14 | 25:23 29:14,14,20 | charter 58:23 | 68:24 76:6 80:13 90:4 |
| briefed 15:23 | 30:6 32:5 33:10 34:16 | chemical 94:7 | 92:1,6 |
| briefly 6:11 7:3 | 36:14,17 40:16,22 | chemistry 94:5 | comfortable 39:8 61:17 |
| bring 15:12 16:22 84:12 | 43:13 44:17 49:13 | circle 81:4 | coming 55:15 81:19 |
| brings 49:7 | 51:23 52:8,18 53:20 | circulating 35:4 59:8 | commencing 1:9 |
| broad 15:4 | 54:13 56:3,11 59:8,14 | circus 71:23 | comment 31:8,12 36:4 |
| broke 80:7 | 59:23 60:17,18 61:23 | civil 5:23 | 36:10 39:15 40:6 59:8 |
| Brothers 3:11,13 | 68:1,12,20 69:4 71:17 | clarification 5:9,10,12 | 72:19 |
| brought 11:17 15:8,23 | 72:1,23 73:8 74:19 | 38:3 | commentary 35:6 |
| 78:9 | 75:5,19 76:15 77:3,9 | clarify 27:2 | commented 57:3 |
| BROWN 2:14 | 78:11,21 79:2,21 | clear 7:10 14:13 29:12 | comments 20:15 27:15 |
| building 1:10 103:3 | 80:19 81:20 85:4,20 | 32:9 51:20 58:19 | 27:22 28:2 30:22 |
| built 62:1 | 86:6 87:20,24 88:13 | 63:20 74:4 77:7,20 | 38:10 43:11 |
| bullet 20:17 | 88:21 90:5 91:5,23 | 79:24 80:8,16,18 81:2 | commercial 20:20 |
| business 18:24 20:21 | 92:3 93:18,20 95:22 | 89:11 92:16 104:1 | commission 97:6,10 |
| 21:2 50:20 58:3 69:8 | 96:12 97:4,8,12,16,21 | clearly 7:10 18:1 19:1 | 113:23 |
| 95:17 96:4 97:13 | 98:2,5,13 100:13,14 | 50:5 52:22 61:17 80:5 | committed 77:18 |
| 98:15,21 | 101:10,16 102:2,7,16 | 90:10 | common 19:5 80:1 88:8 |
| buy 74:7 | 103:16,23 105:4,6 | close 89:21 | communicate 62:20 |
| buys 74:15 | 106:23 107:4,13,22 | col 65:2 | 63:14 |
| | 108:6 109:1,7,17,19 | collaboration 11:7 | communicated 49:20 |
| **C** | 110:2,5,5,9,11,23 | 12:11 20:6 47:4 64:22 | 77:3 |
| call 15:18 16:16,24 | 111:3 | 65:6 70:7 72:22 73:4,8 | communicating 22:1 |
| 20:13 23:24 31:24 | Celera's 20:21 21:1 33:6 | 73:16 74:3,13 80:20 | 31:15 41:14 45:11 |
| 32:1,2,5,10,12,13 33:3 | 64:23 69:8 70:4 73:15 | 81:22 88:18 90:5,16 | 54:10 86:24 |
| 33:6,9 35:2 36:3,8,13 | 76:18 95:17 96:4,18 | 93:7 98:14,18,20 | communication 40:21 |
| 36:15 37:10,16,18,21 | 97:1 98:12,15,21 | 103:17 107:15,16,23 | 102:6 |
| 38:8 39:5,14,16 40:20 | 107:22 108:12 | collaborations 64:19 | communications 101:5 |
| 42:10,12 47:22,23 | Center 1:10 16:13 | collaborative 10:9 13:7 | community 42:22 65:12 |
| 48:3,9 49:4,7 50:2,5,7 | centers 10:20 16:6,9 | 13:13 16:1,21 34:15 | company's 97:13 |
| 50:10,14,17 52:17 | central 12:24 67:20 | 38:4 40:12,17 53:8 | compare 99:23 |
| 53:2,11 55:5,6,7,11 | certain 96:5 | 82:4 84:9 99:18,24 | competing 20:21 |

118

completely 76:20 89:20
component 98:15,21
compromise 39:19
computer 9:10,12
concern 25:6,12,14,16
  38:13 78:1
concerned 55:14
concerns 32:9 38:11
conclusion 41:21 64:3
  76:6 80:8 104:20
condition 43:14,14
conducted 65:8 93:18
  93:19
conference 16:16,24
  20:13 31:24 32:4,10
  33:3 35:2 36:2,8,13,14
  37:6,10 38:7,18 39:5
  39:14 40:20 42:9,12
  47:22,23 48:2,3,8 49:4
  50:2,6,9,17,20 52:17
  53:2,11 55:5,6,7,11
  56:19
confers 107:9
confidential 93:3
confirm 36:9
CONNECTICUT 1:1
connection 93:24 94:23
  96:18 97:1
consensus 27:5 63:8
conservative 101:19
consider 14:8 75:15
  93:4 101:17
considerable 15:10 64:9
  74:20 78:10 79:17
consideration 14:10
  15:1 44:13 64:20
considered 14:15 44:2
  56:12 69:24 105:12
consistent 31:13 35:18
  41:16 50:19 71:8
  83:15 87:6
constrained 14:16 44:1
construct 102:21
constructed 110:20
construction 90:18
consulting 92:24
contact 43:4 49:12
contacted 11:1 13:10
contained 22:2 78:23
contention 78:10
context 103:10
continue 26:5,11 81:22
  90:11 107:6
continued 92:17
contributed 79:22

controversial 59:13
  62:15
cont'd 115:1
conversation 6:22 7:1
  7:14 11:13,21 12:4
  16:23 22:8,11,13
  23:17 32:18 38:12
  40:19 45:15,15 46:11
  46:15,22 50:16 61:14
  61:19 62:18,21 63:3
  63:15 66:16,20,23
  69:7 73:23 84:21,22
  84:24 89:9,14,20 98:9
  102:10 104:2,10,11
  107:20
conversations 11:16
  12:13 14:23 16:19
  19:2 44:9 61:24 62:11
  94:24 95:3 111:6,12
  114:12
convinced 73:22 103:17
cooperative 11:15 16:22
  99:17,23 100:5,14
  101:20 102:3,8,16,22
  102:24 103:23
coordinate 89:23 100:7
copied 110:9
copy 7:2 9:7 23:24
Corporation 1:3 3:6
correct 25:24 26:1
  51:17 52:12,14,15
  58:9 62:6 87:16 113:5
corrections 112:9
correctly 74:9 75:1
counsel 2:12 3:14 4:2,17
  5:19,22 6:8,17 9:4,7
  12:20 35:15 107:9
  113:8
countries 10:10
couple 4:22 67:21
course 18:24 41:17 44:8
  58:3 79:11 98:17
court 1:1 3:12 4:14,23
  5:1,3
cover 50:14 94:20
coverage 51:16,22 52:4
  52:9,11 55:19 92:21
co-submit 103:19
Craig 11:15 22:8 49:10
  49:18 61:15 75:14
  90:1
create 90:21 107:4
created 49:1 91:5
credit 105:18
critical 15:12 43:24

54:16
crucial 74:8
CV 49:18 51:1

D
D 2:7 114:1
damage 14:11
data 12:14,22 13:3,5,12
  14:6,16 15:1 20:19
  21:9 23:12,19,19 25:8
  25:18 40:14 41:18,21
  43:13,15,23 44:1,14
  55:20 58:22,22 65:11
  75:11 76:2 78:16,19
  78:22 79:2,2,13,21
  80:21 104:20,22 105:2
  105:2,4,11,15,17
  106:6,10,12,16 107:23
database 20:22 25:8
  79:3 105:22
databases 20:21 79:13
  96:16 106:1
dataset 14:19,24 25:24
  26:3,8,15 44:7,12,15
  44:18 76:7,11 78:4,13
  79:9 98:10 105:13
  107:1,5,14
datasets 14:19 73:12
  77:21 93:7
date 11:12,22 15:16
  18:7 23:8 32:2 44:4
  75:15 76:24 103:6
dated 62:10 105:23
dates 15:15 76:22 87:11
  96:10
day 15:16,18 109:16
  113:13
days 110:20
deal 13:8 81:2
December 17:24 30:4
  31:21 34:8,11,19 35:2
  37:5,10,13 38:7,17
  39:5,13 40:18,23 42:9
  44:5 47:23 49:5 51:10
  53:3,12 54:13,20 55:7
  55:11 56:22 62:18
  65:16 68:8,12,19 71:6
  71:16 72:21 76:16
  77:9 78:15 82:7,16
  83:7,16 84:7 85:2,12
  85:21 86:8 87:3,21
  88:1 89:3,8 93:11
  97:19 100:12 102:11
  103:12 104:10,11
  106:22 108:18,22,24

109:17 110:16,18
  111:4
decided 13:2 40:20 43:4
  63:4 64:1 67:2 90:4
decision 32:11 53:19,23
  54:21 55:3 56:18 81:5
decisions 39:3
Defendants 2:9 3:18
defense 5:21 6:8
defensible 76:8
define 80:13
defining 80:5
definition 79:12
degree 94:5,9
delay 14:11 32:12 40:20
  65:11
demands 81:21
Department 2:11 4:6
  16:11 92:9
DEPONENT 112:1
deposed 6:24
deposited 78:17
deposition 1:7 3:3 4:19
  6:10,16,21 7:3,6 8:18
  17:5 19:14 21:18
  24:11 26:21 30:11
  33:14 36:22 41:3 45:3
  47:14 48:15 54:3
  57:12 66:3 70:21
  82:20 86:17 91:2,17
  94:23,24 99:4,8
  111:22 114:2,9 115:1
depositions 5:24
deprive 64:6,6
depth 8:10
described 71:9
describing 35:4 97:13
design 78:5 79:10
designing 78:8
detail 6:14 67:16
detailed 37:7,24
details 20:4 22:15 34:6
  34:22,24 45:17 46:12
  47:10 49:8 54:14
  55:15,17,18 65:7
  108:12 109:22
determine 84:17
develop 21:5 79:2
developed 83:6 111:12
difference 12:24 13:8
  83:10 100:3,4
different 64:17 93:15,15
  99:22 101:15 110:9
difficult 13:16 80:15
direct 100:18,20 103:5

119

| | | | |
|---|---|---|---|
| 109:11<br>**directly** 53:12<br>**director** 4:9 9:21 10:5<br>  10:12,23 27:6 46:18<br>  58:3,8,11 93:1<br>**directs** 12:20<br>**disagreement** 90:13,20<br>  108:13 109:2<br>**disappointing** 64:16<br>**disapproval** 61:12<br>**disclosing** 108:23<br>**discuss** 17:1 43:5 44:22<br>  45:21 46:4 48:4 65:19<br>  81:4<br>**discussed** 12:14 18:7<br>  22:9 23:11 29:10 37:9<br>  37:13,21 44:5 47:4,7<br>  48:11 51:14 52:19<br>  55:10 59:9,22 60:5,12<br>  60:16 61:1 63:17 68:1<br>  68:16 69:17 70:2<br>  71:15 72:1,21 76:4<br>  78:2 81:15 85:2 105:9<br>  106:23 108:3 109:12<br>**discussing** 13:11 17:23<br>  75:15<br>**discussion** 15:12,23<br>  26:24 27:2 32:15<br>  35:13 38:1 41:6 42:16<br>  52:24 58:6 62:3 67:2<br>  70:1,9 73:3 75:4,10<br>  77:8,16 78:14,18 79:7<br>  80:10 81:7,11,20 82:6<br>  82:10 84:15,16 85:11<br>  87:1 89:23 94:17<br>  104:19 108:16,21<br>  109:5,6 111:8,19<br>**discussions** 8:9 11:5,10<br>  12:16,23 15:8 18:7<br>  19:4,8 23:7 31:21<br>  34:13,18 36:17 40:16<br>  41:20 43:2,24 44:20<br>  46:3 51:21 52:4 56:1,5<br>  74:12 80:5 81:22 86:4<br>  89:6 98:18 101:12,23<br>  101:24 102:5 105:21<br>  107:11 108:6 109:23<br>  110:1<br>**dismay** 79:17<br>**dissatisfaction** 102:19<br>**distribute** 83:11<br>**distributed** 35:3<br>**DISTRICT** 1:1,1<br>**Division** 2:12<br>**document** 7:9 8:10,15 | 8:17,24 17:2,4,11,16<br>  17:22 18:5,18,22<br>  19:13,21,24 20:4,7<br>  21:17,20,23 22:3 23:1<br>  23:10,16 24:10,16,19<br>  26:20 27:13,21 28:18<br>  28:18 30:10,17 31:3,6<br>  32:8 33:13,19,22 34:1<br>  34:3,9,22 35:3 36:3,21<br>  37:12 38:2,5 39:2,3<br>  41:2,11,23 42:3 43:10<br>  45:2,9,18 46:2,6 47:11<br>  47:13,20 48:14,20,22<br>  48:24 49:1,3 50:24<br>  51:9 54:2,8,18,24 55:9<br>  56:24 57:4,11 60:7,15<br>  61:3,22 66:2,8,11,22<br>  67:7,12 70:20 82:19<br>  86:16 90:12 91:1,16<br>  98:19 99:1,3,6,7<br>  100:24 101:2 103:21<br>  109:12,15,20,21 110:3<br>  110:6,12,23 111:3<br>  114:17 115:9,10<br>**documented** 44:11 72:3<br>**documents** 6:12 7:18,22<br>  9:2,6 19:17 34:13<br>  44:11 95:9 97:13,15<br>  99:11 103:16 111:7<br>**doing** 107:6<br>**dominated** 73:23<br>**door** 69:22 89:21<br>**doubt** 17:13,15 49:19<br>**download** 105:4,13,17<br>**downloading** 106:15<br>**downtown** 6:5<br>**Dr** 3:3,20 4:1,5,8,10,20<br>  7:2,5,14 8:6,6,7,20<br>  10:23,24 11:1,5,16,20<br>  11:22,23 12:1,9,15<br>  13:24 14:23 15:7 17:7<br>  18:14,21 19:16 20:8<br>  21:14,20 22:22 23:11<br>  23:18 24:13,23 25:2,4<br>  27:3,5,9,16,23 28:6,8<br>  28:12 30:13 31:4<br>  32:12 33:7 35:15<br>  36:24 37:8 38:11 40:7<br>  40:19 41:8,17 43:19<br>  44:21,21,22,23 45:5<br>  46:4,4,8,8 47:16 48:17<br>  49:11 54:5 57:14 61:6<br>  61:20 62:6,18,21 63:9<br>  63:15 64:2,10 66:5<br>  67:11,15 70:23 82:22 | 86:19 89:13,17,24<br>  90:2,8 91:19,22 92:2,8<br>  92:8,24 93:2,3,4 94:19<br>  95:11 96:5,8 99:10<br>  102:1,6,11,15 103:2<br>  103:22 104:11,13<br>  109:23,24,24 111:6,7<br>  111:12 114:2<br>**draft** 26:8 59:4 77:18<br>  83:14 90:21 91:4,7,11<br>  92:21<br>**drafted** 27:23 30:20<br>  60:9<br>**drafting** 108:17 109:19<br>  110:2<br>**drafts** 110:9<br>**drill** 55:14<br>**Drive** 1:10<br>**Drosophila** 64:21 65:1<br>  65:11,21<br>**Drs** 22:6<br>**duly** 3:21<br>**Dumain** 2:2 95:4<br>**duplicate** 78:6<br>**DVD** 78:23<br>**D.C** 3:10<br><hr>E<hr>**E** 114:1,8<br>**earlier** 12:2 20:13 25:20<br>  31:23 60:11 62:5<br>  71:10 94:21 95:16<br>  97:18 99:17 102:18<br>  103:8 108:3 109:13<br>**early** 7:7,16,24 92:11<br>  95:18 107:12<br>**edited** 57:5<br>**edits** 60:12<br>**educate** 105:13<br>**education** 94:3<br>**efficient** 79:20 111:18<br>**effort** 10:15 13:4,7,13<br>  15:9 23:2 26:4 44:5<br>  60:11 81:17 100:9<br>  101:18,20<br>**efforts** 13:1<br>**either** 82:11<br>**Elbert** 15:20 32:24<br>**electronically** 9:8<br>**elements** 47:3<br>**else's** 106:10<br>**embraced** 61:24<br>**emphasizing** 73:10<br>**employed** 113:9<br>**encouragement** 90:11 | **encouraging** 14:7<br>**ended** 100:6<br>**endorsed** 62:13<br>**endorsing** 29:8 62:4<br>**Energy** 92:9<br>**Energy's** 16:12<br>**engaged** 35:19 52:5<br>**engaging** 36:16<br>**enormous** 7:11<br>**ensue** 73:12 74:2<br>**enter** 86:8<br>**enterprise** 14:12 100:10<br>**enthusiasm** 45:24 78:12<br>**entire** 105:13<br>**entirely** 51:20<br>**entitled** 18:18<br>**entity** 58:17<br>**equivalent** 76:11<br>**Eric** 11:11 13:10 14:22<br>  17:14,22 18:1,23 22:1<br>  24:22 30:20 43:12<br>  60:9<br>**Eric's** 20:4<br>**Esquire** 2:2,2,3,6,7,10<br>  3:4<br>**essentially** 78:6 79:18<br>  93:11<br>**esteem** 42:21<br>**et** 55:21<br>**etiquette** 105:8 106:5,8<br>  106:11<br>**evening** 99:13<br>**event** 6:5 7:15 20:1<br>  107:14,16,23<br>**events** 7:7,23 8:12 17:17<br>  31:20 34:4 50:11<br>  51:10 54:19 68:22<br>**eventually** 18:17<br>**everybody** 25:19<br>**evidence** 80:1<br>**evident** 10:9<br>**exact** 90:12 96:1 98:3<br>**exactly** 49:14<br>**EXAMINATION** 3:24<br>  94:18 114:5<br>**examined** 3:23 112:6<br>**exception** 106:14<br>**Exchange** 97:6,10<br>**exclusively** 43:13<br>**exclusivity** 29:16,21<br>  75:6,11,19 76:7 80:19<br>**Excuse** 4:2 107:8<br>**Exhibit** 8:16,18,21 17:3<br>  17:5,9,9 19:12,14,18<br>  20:9,17 21:16,18,21 |

24:9,11,14,15 26:19
26:21 27:10 28:2 30:9
30:11,14,22 31:4
33:12,14,17 35:9
36:20,22,24 38:6
39:19 41:1,3,9 45:1,3
45:6 47:12,14,17
48:13,15,17 54:1,3,5
57:10,12,15 60:24
64:11 66:1,3,5 70:19
70:21,24 71:3 82:18
82:20,23 85:5 86:15
86:17,20 90:24 91:2,8
91:15,17,20,22 98:24
99:4,5,8,14 100:18
103:5
Exhibits 99:12 114:9
115:1
Exhibit~1 8:22
existed 88:12
experiments 78:8 79:11
expires 113:23
explain 16:3 35:18,19
explained 102:18 103:8
exploratory 42:18 43:8
explore 15:24 70:10
87:11
explored 12:10 15:11
exploring 16:21
expressed 85:15 88:1
102:19
expressing 61:12 72:4
78:12
extended 76:8
extending 53:6
extensive 101:12
extensively 76:5
extent 101:15 106:19
extract 80:14
extreme 21:11 84:11
extremely 56:10
e-mail 9:13,14 11:23
17:14 22:6,9 24:1,4,22
25:2,5 27:16 28:6,21
31:3 33:21,21 35:9,16
35:17,21 37:14,17
42:12 44:4 55:23
57:18 59:5 60:8 61:5,9
61:11 64:10,14 66:10
67:6,12,15 68:7 70:5
83:2,4 85:10,15,18
86:14,22 87:5 90:8
91:8 103:6,9 104:9
114:10,11,13,14,15,16
114:19,20,21,22,24

115:2,3,5,6,7,8
e-mails 24:18 39:18
104:3

—————— F ——————
face-to-face 30:5 34:7
42:23 45:16,21 53:8
53:19 64:5 70:9 87:11
88:3,7
fact 52:4 65:5 69:19
84:7 87:21,23 96:12
108:6
facts 4:11
faculty 94:11
failed 90:7
faintest 49:6
fair 74:17 93:14 107:3
fairly 37:7 46:11,15,22
fall 6:21 7:7 10:22 11:6
34:5
familiarize 17:8 19:17
99:11
far 51:12
fashion 41:15 45:12
54:11
fast 92:15
FC 9:3 66:11 100:24
FC00003 8:23
FC00012 101:9
FC00016 19:19
FC00021 17:10
FC00022 21:22
FC00048 27:11
FC00085 114:17
FC00093 114:18
FC00095 37:1
FC00096 40:1
FC00102 41:9
FC0011 99:1
FC00114 48:18
FC00116 99:6
FC0012 99:15 100:21
FC00128 70:24
FC00129 72:8
FC00130 74:22
FC00132 74:6 78:24
FC00150 82:24
FC00151 85:5
FC00154 86:20
FC0017 20:16
FC0058 33:17
FC0095 37:3
FC0096 39:9,24
feature 67:20
February 8:7 93:21

federal 5:23
feel 5:9 112:9
fell 82:12
felt 14:4 15:10 19:4
32:17 71:21 82:2
88:10
field 35:16
file 1:4 3:7 8:2
filed 97:5,9
files 101:1
final 60:8 82:3
financial 113:10
find 82:4 88:8,18
finish 6:2
finished 26:9 77:19
94:15
finishing 79:20
first 3:21 4:22 15:16
22:16 37:4 61:3 64:11
71:11 79:1 83:22
90:21 91:4 94:22
102:24 103:6 104:15
110:3,11
five 16:6,8 57:7 71:12
flights 80:7
flush 18:8
flushed 105:9
flying 56:15
focus 17:20 40:9 99:14
focused 46:20 69:7
foggiest 23:24
foggy 22:10
followed 23:15
following 13:6 15:18
56:2 94:7
follows 3:23
followship 94:10
follow-up 78:5 82:11,15
89:22 94:20
force 79:20
forced 78:6
foregoing 112:6 113:3,5
forgotten 42:14 66:21
82:12
form 12:18 13:14,22
15:2 19:4 23:5 24:5
26:6,16 27:19,24
28:13 29:17,23 30:23
31:18 36:6,18 46:9,23
47:6 49:23 50:8 52:1
52:20 53:4,14,21
59:16,24 60:19 63:11
65:3,23 67:8 68:3
71:18 72:16,24 73:19
75:7,20 77:14 80:22

81:23 83:18 84:5
85:23 86:10 88:4,15
88:24 91:12 93:12
97:5,5,9
formal 58:17,18,24 59:1
69:14
formally 13:2
format 50:19 71:8
former 58:15
forth 24:19 27:16 30:22
59:5 60:23 67:6,15
forward 38:3 52:23 62:4
73:7 76:21 83:23
forwarding 92:15
found 4:15 80:1,4 89:19
foundation 19:6
four 58:5 63:8 81:1 82:1
90:7
framework 12:11 18:7
20:5 32:8 47:8 62:1
89:4
Francis 1:7 3:3,20
112:14 114:2
frankly 64:16
free 14:20 33:18
Freedom 6:13 7:19 9:4
frequently 51:7
front 42:13
frustration 65:9
Fuller 2:14 6:18
funding 10:11
further 12:10 19:6
36:16 39:6 50:15
63:21 80:5,11 105:10
111:14
future 39:4 90:15

—————— G ——————
gambit 83:24 84:4
gathering 104:15
GenBank 78:17 105:21
106:2
Genbank's 105:16
general 2:12 12:13 15:4
21:3,5 22:13 25:17
29:4 39:15 45:23
46:10 52:2,21 55:13
55:16 56:4 59:10 62:3
80:12 89:2 106:9
generally 62:13 85:20
104:4 108:19
generate 76:11
generated 14:16 78:16
105:15 106:7
generating 18:21 74:13

121

| | | | |
|---|---|---|---|
| 96:15<br>generation 13:3<br>generically 28:15<br>genetics 94:10<br>genome 4:10 9:22 10:5,7<br>  10:8,13,16 11:19 14:5<br>  15:22 16:6,7,12 29:5<br>  32:3,6,16,16,20 34:14<br>  36:4,15 41:18 42:17<br>  43:3 51:5 54:11,17,22<br>  56:12,21 57:2 58:12<br>  58:16 59:2 65:22<br>  71:20 73:9 74:21<br>  75:14 76:5,10 77:2,4<br>  77:10,17,19,23 78:2<br>  78:15 79:19 80:2 92:3<br>  92:4,18 94:13 95:23<br>  96:13,14 98:6,14,20<br>  104:14,17 105:5 106:7<br>  106:23<br>Genomics 93:20<br>getting 45:24 46:12<br>  90:10 99:13<br>Gibbs 15:20 32:24 33:2<br>  39:17 40:7 65:10<br>Gilman 69:3 85:7 86:14<br>  101:6 102:6<br>give 32:17,21 103:2<br>given 7:2 12:23 69:19<br>  70:8 101:15 112:7<br>go 4:17 26:22 35:11 38:3<br>  41:4 63:4 94:14<br>goal 26:8 74:19 87:10<br>  97:21 98:1 100:11<br>goals 58:20<br>goes 79:2<br>going 5:12,22 6:6 8:8<br>  13:15 15:11 19:6 23:7<br>  28:17 29:3 34:12,21<br>  38:3 52:4,8 63:2 65:12<br>  69:21 70:12 77:20<br>  104:16<br>good 4:1 8:8 14:12 19:9<br>  38:24 40:8 45:22 65:7<br>  90:12<br>Gore 3:11,13<br>government 9:19,24<br>  10:3<br>granddaughter 15:17<br>granting 25:6<br>great 6:14 52:22<br>greatest 42:21<br>ground 4:4,22 19:5 80:1<br>  84:13 88:8<br>grounds 81:18 | group 55:4,14,20 64:1<br>  66:13 81:3 83:9,12<br>  104:16<br>groups 13:17 92:19<br>  104:21<br>guess 108:5<br>G5 15:19 16:4 33:1 44:9<br>  59:11<br><br>———— H ————<br>H 114:8<br>half 35:6 70:14,18<br>halfway 24:23<br>hand 113:13<br>handled 55:21<br>hands 79:18<br>handwriting 19:23 28:2<br>  39:24 40:4 41:23,24<br>  48:22 71:3<br>handwritten 20:14 42:2<br>  114:23 115:4<br>Hans 2:16 3:10<br>happen 18:3 65:13<br>  106:3<br>happened 7:1,11 24:2<br>  34:4 36:9 39:16 49:14<br>  49:16,19 71:14 83:13<br>  84:20 107:15,17,23<br>  108:23<br>happening 34:7 56:10<br>happy 5:11,17<br>hard 9:7 68:21<br>hardened 83:24 84:4,18<br>  87:22,24<br>Harold 7:2 10:23 22:2<br>  42:17,19 43:4,7 45:12<br>  45:20,24 46:17 48:5<br>  48:10 49:22 50:2,4<br>  55:1 60:3,22 66:16<br>  67:2<br>Harvard 18:24<br>Health 2:11,12 3:10 4:6<br>  4:13 10:18<br>heard 47:1 68:5 69:2<br>  82:2 84:7 87:22 89:3<br>hearing 64:2<br>heart 67:19<br>held 1:8 3:9 26:24 35:13<br>  41:6 42:21 94:17<br>  111:19<br>help 7:12<br>helpful 8:14 42:13 64:4<br>hereunto 113:12<br>HGP 6:20 14:1 25:23<br>  45:19 47:5,24 48:4,9 | 50:7 51:22,23 52:18<br>  53:3,11,18 59:22<br>  60:17 62:21 63:15<br>  64:24 65:15 66:13,16<br>  67:18 68:1,11 71:17<br>  73:16 75:18 76:23<br>  79:2 81:8 83:5 84:3<br>  85:18 87:2 88:2 89:7<br>  90:4,9 91:10 92:4<br>  104:4 107:5,12,21<br>  108:6 109:1,6 111:2,9<br>HGP's 79:15 108:13,21<br>high 94:2<br>higher 73:11,17<br>highly 55:15,17,18 56:6<br>  93:3<br>historic 92:23<br>history 90:14<br>hit 103:9<br>hold 80:3<br>home 22:12<br>honest 33:1<br>hope 52:12,12 80:3,9<br>  88:7,13,17<br>hoped 64:18 69:21<br>hopefully 19:5 21:8<br>hopes 89:18<br>hoping 28:18<br>HOPKINS 2:3<br>host 93:2<br>hotel 81:12<br>hour 70:14,17,17<br>hours 5:24 13:3 69:20<br>  104:23<br>human 2:11 4:7,9 9:22<br>  10:5,7,8,13,16 11:19<br>  14:5 16:7 22:20 29:5<br>  32:3,6,16,20 34:14<br>  36:4,15 42:17 43:3<br>  51:5 54:11,17,22<br>  56:12,21 57:2 58:12<br>  58:16 59:2 65:22<br>  71:20 73:9 74:21<br>  75:14 76:5,10 77:2,4<br>  77:10,17,19,23 78:2<br>  78:15 79:19 80:2<br>  92:18 94:10,13 98:14<br>  98:20 104:14,17 105:5<br>  106:7,23<br>Hunkapiller 11:14 12:4<br>  14:24 16:19 19:2<br>  62:11 109:24 111:13<br>hurry 80:7<br>hypothetical 70:7 | ———— I ————<br>idea 19:10 45:22,24<br>  64:19 69:15 70:6<br>  78:12 79:9 90:12<br>  102:2<br>identification 8:22 17:9<br>  19:19 21:22 24:14<br>II 50:13 71:12<br>III 50:13<br>imagine 26:10 57:24<br>immediate 14:20 41:21<br>immediately 44:15<br>immovable 84:8<br>impasse 90:10<br>implemented 79:18<br>implication 98:5<br>importance 71:22<br>important 5:6 35:6<br>  74:19 97:21 98:1<br>impossible 77:2,4<br>impression 62:9<br>inability 109:8<br>inaccurate 24:4 91:11<br>include 32:24 106:9<br>included 11:5 15:19<br>  102:22 108:12<br>including 104:21<br>income 21:10<br>incompatible 75:13<br>inconsistent 59:21 60:4<br>  60:15,24 67:24<br>incorporated 20:20<br>incorrect 43:14<br>indefinite 98:11<br>independent 37:11 49:8<br>  72:18 85:13 86:12<br>  104:1<br>indicate 60:3,22 74:1<br>  91:10 98:7 102:15<br>indicated 6:23 35:17<br>  69:20 73:16 91:7<br>  97:20 101:18 103:23<br>indicates 22:12 50:5<br>  100:24 103:17<br>indicating 102:7<br>indication 85:3 103:2<br>individuals 42:20<br>influence 71:21<br>inform 100:13<br>information 6:13 7:19<br>  9:4 22:2 29:4 32:7<br>  42:13 49:21 96:13<br>  98:6 104:5,9<br>informed 12:15 14:22 |

122

informing 11:1 83:12
  89:8
initial 4:4 11:13 16:24
initially 11:11 60:9
  84:22
initiate 92:14
initiated 92:12
input 54:17
instance 58:14
instances 65:10
institute 4:10 9:22 10:6
  10:12,17,17 16:10,12
  16:13
institutes 3:10 4:13
  10:17,19
Institution 4:13
intended 21:7 52:7
  95:22
intense 104:19
intent 36:10 45:15
interaction 51:23 65:2
interactions 34:21
interchangeably 99:21
interest 16:20 52:22
  99:12 113:10
interested 56:10 100:14
  102:2,7,16
interests 69:8
internal 97:12,15
international 10:9,15
  11:19 15:9 29:5 32:16
  58:12 104:14 105:24
Internet 78:20 104:23
interpret 106:8
interpretation 43:12
introduce 3:14 4:3
introductory 71:13
investment 21:8 96:15
invitation 22:17,21
involved 6:20 11:4,9,18
  11:20 16:6 17:24 33:2
  42:20,22 46:1 56:7
  57:1 58:13 87:12
  106:20 109:19 110:2
involves 100:8
involving 10:9
issue 43:18,21 46:20,22
  79:7 84:3 105:8
issues 35:7 37:9 40:9,10
  40:13,22 43:5 55:19
  64:5 83:5,14 85:2
  106:24
issuing 108:4,23
item 28:21 60:23 64:20
items 71:12

iteration 60:8
iterations 109:15 110:22
IV 50:13

———— J ————
J 2:10
Jane 15:20
January 87:1 89:9
JGI 16:12
John 32:23
joined 94:11
joint 16:12 53:23 56:18
  67:18 70:6 86:3,9 92:3
  93:4,5 100:6,11
  103:18
jointly 55:4
Jorgensen 2:16
Jorgenson 3:11
judged 65:7 76:12,19
  77:1
Jumping 97:18
June 1:8 3:2 92:11
  113:14,24 114:3

———— K ————
keep 77:10 85:21
keeping 89:19
kept 73:10
kilobases 104:24
kind 13:5,7 22:18 34:13
  52:3
Kingdom 16:14
Kirschstein 92:24
knew 34:20
know 5:17 6:5 9:6,9
  11:21,24 16:15 22:19
  29:2 36:19 38:9 40:5,6
  46:16 49:20 51:19
  63:1 72:7 100:19
  101:10,21 103:7 108:1
  109:24 110:11,13,14
  110:17 111:1,5,5
knowing 15:5
knowledge 12:15 60:20
  110:2,4,8 111:1
known 43:13 97:5,9

———— L ————
L 2:3
laboratories 10:10
lack 69:20
Lander 11:11,16,22
  12:1,15 13:10 14:22
  15:7,19 16:19 17:14
  18:14,21,23 20:8 22:1

  22:6 24:22 25:2,4
  27:16 28:6 60:9 62:11
  102:1,6 109:23 111:12
Lander's 27:23 28:8,12
  32:8 43:12 60:10
large 8:2
largely 83:23
larger 81:3
largest 16:6
late 7:15,23 54:13 68:23
  92:10 95:18
LAURA 2:7
lay 4:3 84:11
lead 10:10 49:21 53:12
  94:13
leader 15:9
leaders 15:19 32:15
  34:14 54:16 90:9
leadership 49:13 56:13
  57:2 78:11 104:15
leading 41:19 106:22
learned 11:13 104:10
led 19:4 41:20 63:21
  67:18 104:20 108:17
  109:8
Lee 2:2 3:4,15
legal 58:24
length 75:5
lengths 100:9
lengthy 7:4
lessen 80:19
letter 8:5,11,13 90:5,18
  90:22 91:4,11,23
  109:7
let's 45:1 47:12 100:21
  101:17
Levine 17:23 19:3 42:18
  43:4,8 44:21,23 45:13
  45:20 46:4,8 48:6,10
  49:10,17 50:3 60:5
  61:1 62:12 66:17 67:3
  69:4 111:7
Lexington 2:8
license 20:19
likelihood 88:9,12
limit 107:21
limitation 29:4 98:10
limiting 21:8 95:22
line 35:22 50:24 72:10
  92:16 96:2
lines 52:11 71:11
list 60:12 82:13
Litigation 1:3 3:7
little 17:19 20:17 31:8
  58:10 68:21,23 72:8

live 14:19 58:21
LLP 2:7
loathed 14:8
lodged 90:20
logistics 93:8
long 7:9 14:11 29:15
  60:12 70:11,15
longer 44:14
look 6:6 8:2 18:4 20:16
  30:13 33:16 39:9 41:8
  42:5 45:5 47:16 57:14
  82:22 94:16
looked 6:11 8:10 28:3
  44:12 70:5 100:19
looking 52:6 92:16
loop 11:17
lot 77:20
Louis 16:10
low 88:10
lower 50:12 66:11

———— M ————
M 2:6,14
main 46:19 68:14
maintained 41:22
major 14:8 54:16 73:3
  75:9 83:22
making 12:7 18:1 27:15
  31:12 40:8 42:2 56:2
  81:4 82:14 93:8 110:6
management 10:12
  101:10
manager 10:14 58:12
mandate 26:11
manner 86:4
mark 8:15 17:2 19:11
  21:15 24:8 26:18 30:8
  33:12 36:20 41:1 45:1
  47:12 48:13 54:1
  57:10 66:1 70:19
  82:18 86:15 90:24
  91:15 98:24
marked 8:17,21 17:4,8
  19:13,18 21:17,21
  24:10,14 26:20 30:10
  30:14 33:13,16 36:21
  41:2,9 45:2,6 47:13,17
  48:14 54:2 57:11,15
  66:2 70:20 82:19,23
  86:16 91:1,16 99:3,7
  99:12 114:9 115:1
Martin 55:2
Maryland 1:11,12
  113:18
master 1:4 3:7

123

match 76:9
matter 106:11
McGarey 2:14 6:18
means 27:5
meant 27:3 40:6,7 51:19
media 20:18,19 78:19
medical 94:9
Medicine 16:11
meet 45:20 65:15 68:8
  68:11,14
meeting 12:8 18:1 30:5
  30:5 34:7 42:23 44:21
  45:12,16,21 46:7 48:5
  48:9,10 49:11 50:3
  52:13,18 53:3,9,13,19
  54:12,15,23,24 55:12
  56:2,7,22 61:16 63:4,6
  63:18,23 64:1,6,8,16
  65:16 68:7,12,14,19
  69:9,12,17 70:2,12
  71:6,13,15 72:22
  73:15 74:2,13 75:4
  76:16,24 77:4,9 78:3
  78:15 79:7,23 80:15
  80:18 81:1,8,9 82:2,7
  82:8,10,13,16 83:7,16
  85:12,21 86:6,8 87:3,12
  87:21 88:1,3,7 89:8
  93:3,11 97:19 100:12
  102:12,15,21 103:13
  104:18 106:23 108:18
  108:22,24 109:16
  110:7
meetings 92:8,10,12,14
  93:10
member 17:23 60:16
members 32:19 36:3,15
  42:16 43:3 45:19 47:5
  47:24 48:4,9 49:13
  50:7 51:4,22 52:17
  53:2 54:11 56:21
  62:20 64:24 66:12,15
  68:1,11 73:16 81:8
  83:5 85:18 87:2 88:1
  89:7 111:2,9
memory 23:20,21 55:1
  72:19
mentioned 69:3
merge 23:12
merged 14:19,24 25:23
  26:3,7,15 29:9,11,15
  29:16,21 43:15 44:6
  44:12,15,18 73:12
  75:11 76:1,7 77:11
  78:4,12,16 79:9 80:21

98:10 107:1,4
merging 14:18 23:12,18
  77:21 93:7
message 24:22 57:18,21
  57:23 58:1,2 85:7
met 12:3 104:15
Michael 15:21 32:23
  41:13
Michigan 94:11
middle 50:22 84:13
mid-April 92:17
mid-December 45:13
mid-November 21:2
mid-October 101:6
Mike 11:14 12:3 14:23
Milberg 2:3 3:15 95:6,8
milestones 58:21
mind 14:9 98:4 99:22
minds 88:9
minutes 57:7 68:14
  69:14 70:14
misinformation 56:15
missing 101:13
mistake 52:3
mixed 65:5
model 16:1,22 34:15
  38:4 40:13,17 43:24
  50:12 53:8 64:22
  67:20,24 82:4 84:10
  88:18,23 93:15 99:18
  99:23,24 100:5,8,14
  100:15 102:3,3,8,17
  102:17,23 103:2,18,23
  103:24
models 99:18 100:16
moderate 85:3
modest 14:10 25:21,23
moment 26:23 79:8
  99:11
Monday 35:2
monopoly 25:6 74:8,18
  97:20 98:1,4,6,8
month 11:12 92:21
months 6:23 44:10
  60:11 67:22 76:13
Morgan 15:21 32:23
  33:4 41:14,17 43:19
morning 7:21 65:18
  95:16
moving 46:17
MURPHY 2:7
M.D 1:8 3:20 112:14
  114:2

N

N 114:1
name 4:5 100:23
National 3:9 4:9,12,13
  9:21 10:5,16,17
natural 83:11
nature 6:24 25:16 61:14
  90:12
necessarily 13:5
necessary 112:10
need 5:9,10,16 8:20
  14:17 17:7 19:17 27:9
  29:15 38:2 57:8 70:23
  86:19 91:19 106:24
needed 32:17,21 39:7
needs 13:17
negative 71:21
negotiate 53:7
negotiated 35:7 83:6,15
negotiating 66:13 84:17
negotiation 19:1 22:14
  39:7 58:5 82:8 84:10
  84:12 90:6
negotiations 4:12 6:20
  22:20 23:3 52:6 87:13
  98:17
negotiator 18:23
neighborhood 76:12
neither 113:8
never 6:5 93:23 107:15
  107:16
new 2:4,8 3:5,5 9:12
  46:18 57:5
NHGRI 27:6,8 48:2
  58:3,9,11,13
night 102:11
NIH 1:9 6:12 10:10,13
  10:20,22,23 46:18
  93:1 94:12
noble 92:23
nod 5:1
North 94:8
notarial 113:13
Notary 1:11 113:1,18
notations 42:3
note 93:6 105:22
noted 28:2
notes 49:7,14,15,17 50:6
  50:11,13,15 69:9,12
  69:15 71:5,8,12,14
  94:15,16 114:23 115:4
note-taking 71:9
notice 108:5
notifying 66:12,15
November 15:17 16:16
  17:18 20:2,12 23:3

31:23 32:3,10 33:6,9
  34:11,19 36:2,13
  40:19 109:15,18 110:7
  110:14
number 3:7 8:18,22
  17:5,10,10 19:14
  21:18,22 24:11 26:21
  28:21 30:11,22 32:3,9
  33:14 36:22 41:3,9
  45:3,6 47:14,17 48:15
  48:18 54:3 57:12 66:3
  70:21 82:20 86:17
  91:2,17 99:4,6,8
  101:18,21
numbering 99:1
Numeral 50:13 71:12
numerous 105:20
  109:14
nutshell 103:15
NY 2:4,8

O

object 111:8
objected 38:22 79:9,13
objecting 69:14
objection 12:18,19
  13:14,22,23 15:2 23:5
  24:5 26:6,16 27:19,24
  28:13 29:17,23 30:23
  31:18 36:6,18 38:19
  46:9,23 47:6 49:23
  50:8 52:1,20 53:4,14
  53:21 59:16,24 60:19
  63:11,19 65:3,23 67:8
  68:3 71:18 72:16,24
  73:19 75:7,20 77:14
  79:16 80:22 81:23
  83:18 84:5 85:23
  86:10 88:4,15,24
  91:12 93:12 98:22
  105:19 106:18 107:24
  108:8,15 109:3
objects 79:1
obtain 26:9 36:10 98:8
obtained 10:2
obvious 13:4,6
obviously 36:10 42:13
  68:24 73:2 75:13 81:2
  82:9 85:14
occasionally 35:21 51:8
  103:8
occasions 74:18 90:1
  97:20
occur 55:12 81:11
occurred 7:7,13,15,23

8:12 17:17 20:1 34:10
  37:16,18 39:13 42:9
  42:12 46:7 48:5 49:4
  50:16 51:10 66:23,24
  82:13 83:16 92:10
  109:23
occurring 30:3
October 9:20 11:23
  102:1
offer 93:24
offered 75:17
offering 93:19,20 96:19
  97:2
Office 2:11
officer 113:3
offices 1:9 3:4
official 4:9
Oh 38:22
Okay 27:12 33:24 37:2
  40:5 41:10 45:8 47:19
  48:19 66:7 71:2 83:1
  86:21 91:21
once 18:24 57:4 69:6
ones 14:6 61:23
one-page 99:5 115:10
open 13:5 14:6,9,20
  25:21,22
opening 31:16 83:24
  84:4
operated 78:21
opinion 13:19 26:2 27:4
  27:5,7 31:13 56:12
  63:8 65:1 72:4,6
opinions 67:14
opportunity 24:21
  55:22 64:7 70:9 85:6
  88:8 105:14
opposed 62:3 103:24
optimum 42:24
option 101:18
order 4:14 31:19 69:5
  69:23 78:4 103:1
ordered 102:23
ordinary 58:2
organization 58:23
organized 48:2
original 109:20,20
  112:11
ought 41:21 70:10 89:23
outcome 14:15 64:8
  79:14 84:9 113:11
outline 20:5
outlined 101:22
outlining 109:7
outside 49:14

overall 10:14 40:12,17
overseeing 15:22

——— P ———
P 2:2,14
page 20:16 22:24 24:23
  25:4 27:17 31:6 33:19
  37:3,4 38:5 39:2,24
  42:6 50:11,22 51:15
  61:3 64:11 72:8 74:6
  74:22 78:24 85:5
  99:15 100:21 101:9
  114:5
pages 39:9,12
paid 8:5
paper 112:11
papers 93:9
paragraph 18:4 22:16
  42:6,15 55:23 56:16
  83:22 87:10 99:14
  100:21 101:9 103:15
part 4:16 6:12 19:8
  31:20 37:8 43:24
  71:13 73:23 74:20
  75:9 77:23 98:9
  105:23 107:12,13,19
participant 39:17 58:4
participants 32:7 33:5
  58:20 65:16,20 69:2
  78:2
participate 43:2 44:20
  110:5
participated 34:18
  40:15
participating 48:8 67:1
particular 6:14 8:5,10
  29:8 32:19 42:11
  58:14 110:19
particularly 38:9 40:13
  41:18 62:14 65:9
  78:11
parties 15:12 73:4 113:9
party 19:9
passing 104:5
path 53:16
Patrinos 92:9 93:2,4
Paul 2:10 4:5 69:3 85:7
  85:15 101:6 102:6
pay 96:14
PE 1:3 3:6 93:19
pediatrics 94:10
Pennsylvania 2:4 3:4
people 56:7,19 57:1 80:6
  90:15 96:14 105:7
people's 71:21 88:9

perceive 73:4
perceived 90:19
percent 16:8
period 26:14 34:12
  44:10 51:24 75:10,18
  76:7,9 80:19 95:18
  98:11 100:17 102:1
permanent 74:24 81:5
perpetuity 75:13
person 5:4 6:18 38:13
personal 26:13 27:4,5
personally 13:24 14:2
  106:13 110:22
perspective 37:8 39:17
  41:17,22 64:23 70:4,8
  71:20 75:12 80:2,24
  85:4
philosophy 101:18
phone 15:18 23:24
  66:13 87:10
phrase 51:3
physical 94:7
Ph.D 1:8 94:7 112:14
  114:2
place 106:1
placed 104:22 105:1
placing 105:22
Plaintiff 2:5 3:16
plan 11:16 16:23 21:2
  39:8 63:1 84:12 95:17
  96:4 97:13 98:15,21
plane 80:7
planned 58:4 98:7
planning 56:7
played 15:21
plead 6:4
please 3:14 5:9,17 8:15
  8:20 16:3 17:2,7 19:11
  19:16 21:15,20 24:8
  24:13 26:18 27:9 30:8
  30:13 33:12,16 35:19
  36:20,24 41:1,8 45:5
  47:16 48:13,17 54:1,5
  57:10,14 66:1,5 70:19
  70:23 82:18,22 86:19
  91:19
point 12:10 16:18 30:1,3
  46:16 52:23 56:23
  73:3 78:10 82:13
  88:10 93:1 96:10
  105:8,9
pointed 35:15
pointing 38:10
points 20:18 47:10 70:4
  108:13 109:2

policies 105:22
policy 104:19
portion 66:11
position 9:19 13:5 15:13
  29:13,21 31:16 44:18
  46:17,18 82:3 84:11
  86:7 87:20,24 92:20
  108:12,13
positions 9:23 10:3
  83:23 84:6,17,18
  88:14,22 108:24 109:1
positive 69:1 72:10 84:9
possibilities 15:4
possibility 11:15 14:10
  15:24 16:21 22:14
  34:15 44:10 63:5 74:7
  74:16 92:22 93:4
  105:21 108:4,22
possible 5:21 11:6 12:5
  12:11 20:5 23:12 32:8
  35:5 44:6 45:16 64:20
  64:22 76:22 82:7
  85:11 87:11 98:18
possibly 63:18
post 94:2
postmortem 81:14,16
potential 44:16 63:23
  64:8
potentially 93:5
Poulakos 1:11,24 3:12
  113:2,17
practice 35:18 50:20
  71:9 104:4
preceded 61:10
preceding 69:20
precipitate 53:3,5
precipitated 16:15
precise 68:22 100:1
precisely 11:12 61:14
  70:13
predated 44:9
prefer 103:23
preferable 103:3,20
preparation 35:3 94:22
  94:23
prepare 6:9 42:23 45:16
prepared 86:7,8 96:18
  97:1
PRESENT 2:14
press 51:16,22 52:3,9,11
  56:8,9 82:7,11 85:11
  86:3 92:17 108:4,4,11
  108:23 109:5
pressing 40:9,10
presumably 103:10

125

presume 37:9
pretty 12:12 33:3 61:21
    63:20 77:7 81:2 88:10
    92:16
previous 67:21 101:22
previously 76:4
pre-meeting 65:17
pre-publication 105:11
primarily 10:13 38:11
    100:14
principal 106:9
principals 52:13,18 53:9
principle 14:17 29:8
    56:24
principles 14:5,9 18:18
    29:5 35:5 36:5 38:1
    47:8 55:16 56:21 60:7
    60:15,23 61:13,23
    62:10,12 63:20 69:22
    80:14 102:20 109:12
    109:20,21 110:3,6,12
    110:23 111:3,10,10
print 35:21 103:9
printing 35:24
prior 8:12 20:12 23:7
    36:15 37:14 40:22
    44:21 59:8,11 61:24
    65:16 78:3 82:10
    100:12 103:13 109:16
    110:14,18 111:3
private 12:5 13:1,4 65:6
    92:7
probably 9:12 40:8
    100:1
procedure 5:23
proceed 18:2 32:17 64:1
proceedings 113:4,6,6
process 46:17
produced 7:19 9:3 21:9
    95:9 105:5
produces 101:1
product 29:9,11,16,22
    73:11,11,18 74:2,8,14
    75:11 77:12 78:17
production 58:22
Professional 113:2
profit 21:8 95:22
programs 101:16
progress 12:7 82:14
    101:15
prohibition 78:4
project 10:7,8,13,14
    11:19 13:1 14:5 26:10
    29:5 32:4,6,16,20
    34:14 36:4,15 41:18

42:17 43:3 51:5 54:11
    54:17,22 56:11,12,22
    57:2 58:12,13,16 59:2
    71:20 73:10 74:21
    75:14 76:5,10 77:2,5
    77:10,18,23 78:2,16
    79:10,12,12,19 80:2
    92:23 94:13 98:15,20
    104:14 105:5 106:7,23
projects 12:6
prolonged 98:11
prominent 12:23 41:19
proposal 61:16 75:17,24
    76:15 81:19 101:20,21
    114:16
proposed 59:4 60:4
    61:12,18 64:17 102:20
proposes 103:18
prospectus 93:23 96:18
    96:22
protection 28:22 31:9
protects 20:19
provide 55:20 73:17,17
    89:4 96:13 108:5
provided 42:24
provides 24:1 34:6 37:7
providing 105:18
public 1:11 2:12 6:20
    12:5 13:1,1 14:8,12
    15:1,8 21:14 23:2,12
    23:19 25:18 26:4,10
    31:17 36:16 42:17
    43:22 44:1,5,14 45:19
    56:11 60:17 65:6,9
    71:16 79:3,10,11,12
    79:13 85:22 86:9 92:3
    96:5,19 97:1 101:16
    105:24 108:5 109:9
    113:1,18
publication 58:22 67:18
    70:6 93:5 103:18
    106:20
publications 100:7
publicly 14:15
publish 105:14,17 106:9
publishing 93:8 106:12
pulled 15:14
purpose 78:8 89:16
pursuant 4:14,15 7:19
    9:4
put 17:19 19:3 32:14
    40:8 56:13 62:4 64:8
    79:13 83:23 90:18
    100:10
putting 33:22 42:13

73:6 76:21
puzzled 101:3
p.m 1:9 3:2 111:22

Q

quality 58:22 73:11,18
quarterly 97:8
question 5:10,13 12:21
    14:18 23:14 38:15
    59:17 63:12,22 65:4
    72:17 73:1,20 75:8,21
    80:23 81:24 83:19,22
    85:15,17,24 86:11
    88:5,16 89:1 91:13
    93:13 103:6
questions 5:7,8,22 94:20
    99:13 100:19 111:14
    111:16
quickly 5:21 81:17
quite 6:11 7:3,4,10 13:2
    18:3 23:15 83:10
    92:23
quote 25:6

R

race 92:18
raise 25:5
raised 30:4,6 43:18,21
    63:22 65:11
raising 25:12
range 9:3 17:10 19:19
    24:15 27:10 30:14
    33:17 37:1 54:6 57:16
    70:24 76:22 82:23
rattled 103:16
raw 28:23 29:6,10
reach 89:13,16 90:1,2,8
    109:8
reached 104:23
reaction 61:8 62:6,16
    63:9 64:2,13 73:15
read 24:24 33:21 39:11
    40:3 50:23 55:24 61:8
    74:9 75:1 93:23 96:17
    96:22,24 97:4,8 112:5
reading 37:14 111:21
reads 78:5
real 4:11 63:23 84:8
    92:23
realistically 101:13,14
realized 73:8
really 6:24 8:9 46:21
    69:5 76:8
reason 9:16 17:13,15
    22:5,22 24:3,6 25:1

28:5,11 31:2 35:8,23
    39:21 46:19 49:19
    63:24 67:5,23 68:4
    81:22 85:14,17 87:16
    88:2 104:8
reasons 13:4 63:17,24
recall 8:8 9:1,14 10:24
    11:3,4,12 12:3,8,10
    15:16 16:18 17:12
    18:14 19:22 21:24
    22:1,4,8,11,15,21,23
    24:20 25:12,14 26:17
    27:14,15 28:8 29:18
    29:20,24 30:3,7,18,19
    30:24 31:12,15,19,24
    33:1,11 34:2,23 38:21
    39:18 40:22,24 41:12
    41:13,13 42:2,4,11,19
    43:6,7,18,20,21 44:3
    44:24 45:10,11,14,17
    47:21,22 48:1,3,7,8,12
    48:21 49:9,12,14 51:6
    51:21 52:2 54:9,10,14
    54:15,21 55:14 56:1,4
    56:5,20 57:21,24 61:5
    61:19,21 62:17,24
    63:5,7,16,19 64:3,10
    65:17,24 66:9,10,12
    66:15,19 67:1,11,13
    67:14 68:15,16 69:11
    69:13,14,18,23 70:13
    70:17 72:3 74:17
    82:11 83:3,4,8 85:20
    86:6,23,24 89:6 91:14
    92:10 95:19,24 96:6
    96:20,21 97:22,24
    98:3 99:19 101:4,5
    102:4,9,13 103:4
    107:19 108:7,11
recalling 15:4,15 61:14
    87:18
receive 9:17 25:2 28:12
    39:22
received 17:14 61:11
    64:13,15 94:5,9
    110:12
receiving 9:14 28:8 32:7
    39:18 61:5 64:10
    67:11 101:5
recipients 59:14 91:8
recognize 19:22
recognizing 12:6 26:7
recollection 7:6,15,23
    8:4,11 17:17,21 20:1,3
    23:2,11,17,24 27:22

34:4,10 36:8,12 37:5
37:11,17,20,23 38:6
38:16 39:3,12 42:8,16
45:19,23 46:3,7,10,14
46:24 49:1,4,6,8,15
50:1 51:10 52:16
53:22 54:19 55:10
66:23 68:10,13 71:19
72:13 74:11,16 75:3
76:20 77:1,6 79:6 82:1
85:10,14 86:13 87:6
89:11,24 103:22 104:2
recollections 34:17
recommendation 18:1,2
reconstruct 68:22
record 3:1 12:20 16:3
26:22,24 35:11,13,20
40:3 41:4,6 94:17
104:5,9 111:19 112:7
113:5
records 106:2
recover 21:7 96:15
reduced 113:7
reduplication 79:21
refer 16:5
referenced 12:2 20:13
31:23
referred 16:16 20:8 44:3
64:21 84:23 99:17,23
111:7
referring 29:2 55:7
64:19 96:9
refers 68:7
refinement 39:7
refinements 101:21
reflect 27:7 56:18
reflected 75:11
reflects 25:17 28:1
refresh 7:6,22 8:11
17:16,21 19:24 23:1
23:10,16,20,21 27:21
34:3,9,17 37:17,20,23
38:6 39:3,12 42:8,15
45:18 46:2,6 48:24
49:3,15 50:1 51:9
52:16 54:18 55:9
66:22 68:10,13 72:13
74:11 75:3 79:6 85:10
103:21
refreshed 7:14 8:4 37:12
refreshes 20:3 37:4
38:16 54:24
refusing 22:21
Regan 2:6 3:17,17 12:18
13:14,22,24 15:2 23:5

24:5 26:6,16 27:19,24
28:13 29:17,23 30:23
31:18 36:6,18 41:4
46:9,23 47:6 49:23
50:8 52:1,20 53:4,14
53:21 59:16,24 60:19
63:11 65:3,23 67:8
68:3 71:18 72:16,24
73:19 75:7,20 76:1
77:14 80:22 81:23
83:18 84:5 85:23
86:10 88:4,15,24
91:12 93:12 94:18
98:24 99:5,9 106:4,21
107:10 108:2,10,20
109:10 111:14 114:7
regard 23:22 56:10 98:1
regarding 6:21 7:23
8:12 11:6 23:18 27:23
29:15 34:4 37:12 39:4
40:13,16,22 42:16
44:18,22 46:3,22
50:20 51:22 55:11,18
56:1 62:21 63:14
65:21 71:16 72:22
74:13 75:4,5,18 79:7
80:20 82:7 83:5 86:9
90:5 92:3 98:18 102:1
102:6
registered 113:2
registration 96:24
regular 50:20
regularly 48:2
regulations 4:15
reiteration 70:3
related 113:9
release 12:14,22 14:16
25:7 40:14 43:23 44:1
44:6 58:23 82:8 85:11
104:20 105:11 108:4,5
108:11,23 109:5
releasing 65:11
remained 94:12
remember 28:18 33:8
51:3 56:9 81:13 82:9
82:15
remembered 50:4
rendition 77:19
repeat 5:10
repeatedly 44:3
report 10:21 97:4,5,9
reported 1:24 50:3
reporter 3:12 4:23 5:1,3
113:1,3
reporting 3:11 10:24

represent 54:22
representative 60:17
representatives 30:5
32:4 40:16 54:12 58:5
59:22 68:2 72:2 74:21
75:18 76:6,23
represented 104:21
representing 4:8 81:3
request 6:13 7:20 9:4
require 53:8
required 13:12
research 9:22 10:6,16
15:22
reselling 106:16
reserve 5:24
resolved 47:11 106:24
respect 10:6 41:18 59:1
respond 76:24
responded 22:17
response 28:9,12 79:15
responsibility 15:10
77:22
responsible 10:13
rest 59:11 68:23 76:21
83:11
restriction 25:22,23
26:4,15 44:16 105:16
restrictions 25:8,19 44:6
44:18 78:7 105:1
106:6,15,17 107:13
result 21:10 83:6 107:3
rethink 101:17
retreat 14:8
revelation 86:3
review 7:18 8:21 20:11
21:20 24:13,21 27:10
31:7 33:18 36:24
48:17,24 54:5 55:22
66:5 70:24 85:6 86:20
91:20 95:14
reviewed 20:15 95:11
revised 63:2
revisions 18:19 47:9
57:1 110:6 114:16
revisitation 85:1
rhetoric 71:16 72:10,15
103:20
Rich 11:1
Richard 32:24 39:17
65:9
right 10:19 19:20 30:16
32:2 54:7 57:17 90:17
99:16 103:9,18 107:18
rights 6:1
risky 51:17

road 6:6
Roberts 11:2
Robertson 2:10 4:2,5
26:22 35:11 38:19,23
107:8
Rogers 15:20
role 10:6,14 15:22
roles 57:2
rollout 92:22
Roman 50:12 71:11
room 1:10 64:4 68:9
80:6
rug 15:14
rules 4:4,22 5:23
rumors 56:15
run 34:7 81:13
RW00017 24:15,23
RW00318 66:6
RW00338 54:6
RW00342 47:18
RW00343 45:7
RW00359 30:15
RW00360 31:6

——— S ———

S 114:8
SANFORD 2:2
Sanger 16:13,13
sat 69:1
satisfy 13:17,20 14:3
Saturday 84:24
saw 51:1 110:13,17
saying 72:14
says 18:5 20:18 25:5
28:22 40:4,5 43:10
50:22,24 51:16,17,18
52:11 56:17 66:24
72:9,10 74:7,10,15,23
79:1 83:22 85:7,16,16
87:10,19 98:19 101:9
103:15
scale 104:16
scanned 7:3
scanning 7:5
schedule 53:19
scheduled 33:9 54:12,15
scheduling 53:12 68:8
school 18:24 94:2
Schulman 2:3 3:16
science 71:22 92:19
scientific 14:7 42:21
100:8 101:11 105:8,12
106:5,8
scientist 27:6
scientists 100:10 101:11

127

| | | | |
|---|---|---|---|
| 105:11<br>seal 113:13<br>second 35:6,12 41:5<br>  42:5 72:10 83:21 87:9<br>  87:11 99:14 100:20<br>  101:9 103:15<br>secondary 93:19,20<br>  96:19 97:1<br>secret 96:11<br>section 85:6,9,9<br>Securities 1:3 3:7 97:6,9<br>see 4:23 18:9 20:23<br>  22:23 25:10 28:24<br>  31:10 33:21 43:16<br>  50:12 57:4,19 62:2<br>  72:8,11,12 79:4 81:17<br>  84:1 87:14 98:19<br>  110:20<br>seeing 101:4<br>seen 8:24 17:11 19:21<br>  21:23 24:16,18 27:13<br>  30:17 34:1 41:11 45:9<br>  47:20 48:20 54:8 57:3<br>  57:23 62:14 66:8 83:2<br>  86:22 97:12 101:1<br>sees 74:8<br>send 22:6 28:6 31:3 35:9<br>  35:24 58:2 67:6 90:5<br>  95:8 103:9 110:22<br>sending 30:19 35:22<br>  56:20 57:21 58:1,7,8<br>  66:10 83:4<br>senior 4:6 101:10,10<br>sense 25:17 39:15 43:23<br>  52:2 53:6 55:13,16<br>  56:4 58:18 66:24 73:6<br>  74:15 80:12 87:19<br>  89:3 90:14<br>sensitive 22:19 23:3<br>  52:6<br>sent 8:6,13 36:3 57:4<br>  58:4 59:12 85:18 91:7<br>  91:23 102:20 110:14<br>  111:2<br>sentence 22:16 79:1<br>  83:21<br>separate 112:10<br>sequence 21:9 22:20<br>  25:18 26:9 28:23 29:6<br>  29:11 68:22 77:19<br>  78:23 92:4,4,18<br>  104:16<br>sequencing 16:7 26:5<br>  77:11 78:5 79:11<br>series 92:7 | serious 53:7<br>serve 10:14<br>served 25:18 98:5<br>Services 2:11 4:7<br>serving 92:19 93:2<br>session 104:18<br>set 24:19 27:16 30:22<br>  43:15 59:5 60:23 67:6<br>  67:15 69:21 113:12<br>setting 47:22 48:3<br>seven 5:24<br>SHANNON 2:3<br>shared 18:18 35:5 36:4<br>  38:1 47:8 56:21,24<br>  58:20 60:7,14,23<br>  61:13 69:21 80:14<br>  100:8 102:20 109:11<br>  109:20,21 110:3,6,12<br>  110:23 111:3,9,10<br>sharing 13:6,12<br>sharp 17:20<br>sheet 112:10<br>short 57:6,9 94:14<br>shorthand 16:5 113:1<br>shortly 32:13 64:15<br>show 35:22<br>showed 86:13<br>show-stopper 51:2,4<br>sic 37:3 39:10<br>side 15:8 31:17 36:16<br>  43:22 53:18 65:9<br>  108:21<br>sides 16:20 62:13 88:19<br>signature 111:21<br>signed 66:11<br>significant 13:8 15:11<br>  15:21 34:21<br>simple 103:19<br>simply 16:5 29:7 82:12<br>Simpson 2:7 3:17<br>site 78:20<br>sites 78:22<br>situation 29:8<br>six 10:9 28:20 44:10<br>  68:21 76:12<br>size 104:24<br>skepticism 73:7 74:17<br>sketchily 95:13<br>skilled 18:23<br>slightly 22:18<br>small 88:12<br>soften 88:13<br>solely 78:20<br>somebody 106:10<br>somewhat 75:15 105:9 | sorry 77:10<br>sort 14:11 57:1 81:14,19<br>  84:13<br>source 65:8<br>so-called 15:19 92:18<br>speak 6:15,19<br>speaking 80:16<br>specific 8:3,12 12:12<br>  13:19 20:4 21:4 36:7<br>  38:13,13 55:15,17,18<br>  78:1 80:10 96:10<br>specifically 27:18 35:1<br>  48:1,7,12 64:21 66:9<br>  67:13 97:24 100:20<br>  111:5<br>specificity 15:5<br>specifics 69:18,23<br>speculating 46:21<br>speed 32:18,22<br>spirited 100:10<br>spoke 6:17 11:11 15:7<br>  62:24<br>St 16:10<br>staff 6:18<br>Stamped 114:17<br>start 4:3<br>started 33:11 60:10<br>starting 102:24<br>starts 24:23<br>state 1:12 94:2 113:18<br>stated 23:6,23<br>statement 18:6,15,17<br>  20:8,12 27:23 30:20<br>  47:8 56:2,14 60:9<br>  63:20 82:11 83:14<br>  86:9 87:16 96:24<br>statements 21:14 96:5,8<br>  106:2<br>states 1:1 22:17<br>status 58:24<br>stenographically 113:7<br>step 18:2 53:15 62:3<br>  100:22<br>stepping 64:18<br>steps 11:17 12:1 80:8,11<br>  89:12 107:21<br>Steven 1:11,24 3:12<br>  113:2,17<br>stick 14:17<br>stirred 74:20<br>stock 72:10 93:20<br>story 47:1<br>strategies 101:15<br>strategy 13:16,20 79:20<br>  84:11 | strong 53:5 62:15 63:19<br>strongly 14:4<br>structure 40:12,17<br>stuck 98:4<br>style 50:9<br>subject 43:13<br>subjects 69:6 94:21<br>submit 59:7<br>submitted 6:12<br>subsequent 11:18 12:8<br>  34:10,18 78:8<br>subsequently 11:14<br>  62:12 84:15<br>substance 8:9 24:1 36:8<br>  68:15 83:12 95:21<br>  98:14,19<br>substantive 64:19<br>succeed 101:20<br>success 43:1<br>successful 22:14 63:23<br>  73:4<br>successfully 62:2 90:2<br>suggest 32:13 44:13<br>suggested 63:5 80:4<br>  102:24 114:16<br>suggesting 69:11<br>suggestion 40:7 61:22<br>  89:22<br>suggests 37:24 39:6<br>Sulston 32:24 33:4<br>sum 95:21 98:13,19<br>summarize 83:9<br>summary 38:11 114:12<br>supervision 113:8<br>supplier 20:22<br>suppliers 25:9<br>supplies 34:22<br>support 77:2,5<br>supposed 33:5<br>sure 6:7 23:14 33:3,7<br>  52:9 61:15 90:17 94:4<br>  96:1<br>surprise 61:13<br>surprised 62:6,8,15 63:9<br>surrounding 4:11<br>suspect 52:7<br>sworn 3:21<br>system 9:10<br><br>——— T ———<br>T 114:8<br>table 69:2 100:17<br>take 5:1,4,16 8:20 17:7<br>  19:16 20:16 27:9<br>  30:13 31:7 33:16 39:9 |

| | | | |
|---|---|---|---|
| 41:8 45:5 46:18 47:16 50:11 57:6,14 69:9 70:23 82:22 86:19 91:19 94:14 99:10 107:21 | third 18:4 27:17 55:23 64:20 72:9 thought 8:8 13:15 27:8 70:8 88:21 95:22 103:3 | transpired 31:24 54:20 87:6 89:9 tried 84:22 90:18 true 112:7 113:5 truly 82:3 | useful 80:13 users 105:2 106:6,15 utilization 14:7 U.S 2:11 4:6 |
| taken 3:3 4:19 12:2 29:14 50:6 57:9 69:12 71:5 76:10 113:4,6 | three 60:11 65:15,19 90:7 three-page 99:1 115:9 | Trust 15:23 41:19 truth 3:22,22,23 try 5:4,20 6:4 12:6 | **V** vacation 85:1 vague 68:13 |
| talk 5:5 70:5 talked 49:10,18 50:23 51:1 59:10 69:6 110:15 | tie 79:18 time 5:4,16 8:2,20 9:24 10:2 12:15 13:10 14:22 16:22 17:7 | 15:24 16:24 18:5 42:23 80:13 81:17 83:9,11 89:13 90:1 100:7 | value 72:11 Varmus 7:2 8:6 10:23 22:2,6 24:23 42:17 43:4,7 44:21,22 45:12 |
| talking 76:1 79:8 talks 42:18 43:8 taught 18:24 team 15:14 32:13 76:21 100:9 103:16 | 19:16 21:13 22:19,22 23:13,18 25:23 26:2 26:13,14 27:8,9 29:9 29:13 31:7,14 32:15 32:17,21 34:12,21 | trying 18:21 89:16 turn 31:6 74:6,22 78:24 turned 71:23 Turning 57:18 85:5 TW 49:18 51:1 74:7,23 | 45:20 46:4,8 48:5,10 49:11,22 50:2 52:7 55:1 59:9 60:3,22 62:12,24 66:16 95:11 111:6 |
| teams 100:11 telephone 37:5 38:17 61:10 84:16,20 87:7 90:9 | 40:11,15,20 42:20 44:4,17 47:3 51:5,24 56:9 57:8 58:7 59:12 59:20 64:24 67:17 | twelve 76:13 two 14:19 52:11,14 60:11 73:12 77:21 92:21 | Varmus's 7:2,5 Venter 11:15 12:9 14:23 16:19 19:2 21:14 22:9 22:22 23:11,18 32:12 |
| tell 3:22 6:24 33:18 37:15 62:23 69:5 74:19 | 70:23 75:5 76:9,9 86:2 86:19 90:4 91:19 92:1 92:15 93:16 94:4 | two-thirds 31:9 51:15 74:23 type 13:11,20 106:17 | 33:7 40:19 49:10,18 61:6,20 62:11,18,21 63:15 66:14 69:4 |
| temporary 14:10 tense 69:19 tentative 16:23 | 95:18 98:11 100:17 101:14 102:1 110:11 110:18 111:15 | typewriting 113:7 **U** | 75:14 84:23 89:13,17 89:24 90:2,8 92:2,8 93:3 96:5,8 102:11,15 |
| term 16:5 111:9,11 terms 10:11,11 19:4 39:7 58:21 79:19 97:16 98:12 99:19,21 100:2 101:22 | timeframe 97:14 101:7 times 96:11 timing 40:13 86:4 title 59:1 today 4:24 5:20 6:16 97:18 99:17 101:2 110:15 | Uh-huh 18:10 ultimate 14:12 ultimately 26:9 43:8 53:18 100:5 109:9 unacceptable 44:2 76:20 | 103:2,16,22 104:11 109:24 111:13 Venter's 62:6 63:9 64:2 64:10 verbal 4:24 111:8 verify 106:13,16 |
| testified 3:23 25:20 51:11 62:5 95:21 96:3 97:19 102:10 109:14 | today's 6:9 Tony 49:10,18 68:23 69:6,16 70:12 72:3,9 74:12 75:4 76:19 79:1 | unanimous 104:20 uncertainty 47:10 56:14 64:9 undergraduate 94:5 | version 20:4,7,11,12 30:20 56:20 57:5 91:22 109:21 110:3,15 110:17,19 |
| testify 4:11 testimony 4:4,24 96:9 97:22 112:7 testy 61:21 | 79:9 83:23 84:16,23 87:1,7,17 89:9,14,20 97:20 Tony's 75:12 | understand 5:7,8,12 understanding 5:19 18:20 21:1,3,6,12 58:19 95:17 96:4 | versions 110:13 111:2 video 3:9,12 videographer 2:16 3:1 3:11 |
| text 33:20,23 87:5 108:17 Thacher 2:7 3:18 thank 18:13 111:17 | top 35:16 43:10 49:13 50:10 67:12 78:24 91:8 topic 19:1 52:22 | understandings 18:6 understood 65:13 underway 22:20 unfortunate 52:8 | videotaped 1:7 3:3 view 13:11 26:13 31:16 65:20 views 41:14 75:14 |
| thing 5:6 65:7 72:5,15 things 53:23 think 12:12 21:14 23:6 25:17 28:17 53:6,15 58:13 61:24 69:3,19 | topics 8:3 69:24 70:2 totally 93:15 tracking 93:20 transcript 95:12 112:6 112:11 113:5 | United 1:1 16:14 University 16:10 94:6,8 94:11 unpleasant 92:22 unquote 25:7 | Virginia 94:6 visit 22:18 46:19 52:8 volunteering 19:3 **W** |
| 70:3 73:9 79:17 80:24 81:17 86:1 87:19 88:2 88:6,9 89:2 90:14 93:14 94:15 96:11 100:2 101:13 102:18 105:9 109:5 | transcripts 95:14 transfer 55:20 transferred 20:20 transmitted 9:7 | unrelated 93:11 unthinkable 26:10 use 9:10 25:8 51:6,7 78:4 99:21 100:2 105:7,11 111:9 | waived 111:21 walked 69:22 want 5:7,22 15:13 29:15 75:5 94:14,15 wanted 4:3 11:17 29:21 |
| thinking 32:20 | | | |

129

| | | | |
|---|---|---|---|
| 50:14 85:21 90:17 94:19 105:6 | went 38:1 85:1 94:6,8 | **X** | **2** |
| wants 74:23 | we're 90:10 | X 114:1,8 | 2 4:16 17:3,5,9,9 20:9 101:18 104:24 114:11 |
| Washington 3:10 16:10 | we've 28:3 44:11 47:7 60:12 69:3 92:16 | **Y** | 2C-19 1:10 |
| wasn't 7:10 72:15 80:16 | WHEREOF 113:12 | Yale 94:7,10 | 20 10:10 16:7 70:14 90:24 91:2,8 115:7 |
| Waterston 6:23 7:14 8:6 10:24 11:5,20 15:20 30:19 31:4 32:23 33:4 37:8 55:2 59:9 63:1 67:15 83:8,15 | white 49:10,18 68:23 69:4,7,16 70:12,15 72:4 73:6,22 74:1,12 75:4 78:11 83:23 84:16,24 87:1,7,17 89:10,14,20 90:19 97:20,24 98:7 | year 29:22 44:11 years 28:20 68:21 105:23 yield 73:17 York 2:4,8 3:5,5 46:18 | 20th 16:16 20:12 31:23 32:5,10 33:6,9 36:13 2000 7:8,16,24 87:1 92:11 93:21 95:18 97:14 107:13 |
| Waterston's 11:23 38:11 67:11 68:9 | Whitehead 16:9 | **1** | 2005 1:8 3:2 29:22 76:22 76:24 80:20 113:14 114:3 |
| way 7:6 8:8 15:14 17:17 18:3 20:1 21:10 22:10 27:17,22 31:9 39:13 41:20 42:24 44:13 51:15 52:21 53:23 54:19 72:9 73:5 74:23 78:13 80:1 82:4 83:12 89:18 102:21,23 103:22 | White's 72:14 WILLIAM 2:6 willing 75:15 96:14 101:17 willingness 19:7 85:3 wished 62:2 80:3 witness 3:21 12:22 13:15 14:4 15:3 23:6 24:6 26:7,17 28:1,14 29:18,24 30:24 31:19 36:7,19 38:21,24 | 1 8:16,18,21 101:21 104:24 114:10 10 41:1,3,9 114:20 10K 97:5 10Q 97:9 10:30 68:24 10017 2:8 10119 2:4 11 45:1,3,6 114:21 12 47:12,14,17 114:22 12:37 1:9 3:2 | 2006 76:22 113:24 21 1:10 91:15,17,20,22 114:13 115:8 22 98:24 99:4,12,14 100:18 115:9 22nd 47:23 49:5 55:7,8 55:11 23 99:5,8,12 103:5 115:10 24 13:3 69:20 104:23 114:14 |
| ways 12:5,24 59:10 | 46:10,24 47:7 50:9 52:2,21 53:5,15,22 | 13 48:13,15,17 99:2 114:23 | 26 114:15 |
| Wednesday 1:8 3:2 47:23 114:3 | 59:18 60:1,20 65:5,24 67:9 68:4 71:19 72:18 | 134 71:1 | 27 10:19 |
| week 54:24 | 73:2,21 75:9,22 76:4 | 14 54:1,3,5 109:15 114:24 | 28 8:7 |
| weeks 52:14 90:7 | 80:24 82:1 84:6 86:1 86:12 88:6,17 89:2 | 14th 23:3 109:18 | 28th 61:20 62:18 103:12 104:10,11 110:16,18 110:21 111:4 |
| Weiss 2:2,3 3:4,15,15,15 3:24 4:18 8:15,19 13:9 13:18,23 14:2,21 15:6 16:2 17:2,6 19:11,15 21:15,19 23:9 24:8,12 26:12,18 27:1,20 28:4 28:16 29:19 30:2,8,12 31:1,22 33:12,15 35:14 36:11,20,23 39:1 41:1,7 45:1,4 46:13 47:2,12,15 48:13,16 49:24 50:18 52:10 53:1,10,17 54:1 54:4 57:6,10,13 59:19 60:2,21 63:13 65:14 66:1,4 67:10 68:6 70:19,22 71:24 72:20 73:14,24 75:16,23 76:3,14 77:15 81:6 82:5,18,21 83:20 84:14 86:5,15,18 88:11,20 89:5 90:24 91:3,15,18 93:17 94:21 95:1,6,8,16 96:17 98:22 105:19 106:18 107:24 108:3,8 108:15 109:3,12 111:16 114:6 Wellcome 15:22 41:19 | 91:14 93:14 98:23 105:20 106:19 107:9 108:1,9,16 109:4 111:17 113:12 wonder 90:15 wondered 84:10 word 51:6,7 53:6 74:18 74:20 98:4 101:13 wording 98:3 words 18:11 22:23 96:1 work 9:11 12:6 64:4 77:20 78:7 90:16 106:16 workable 89:4 worked 67:21 73:12 worth 80:4 wouldn't 7:11 69:13 write 18:5 50:10 writing 18:14 49:21 written 19:3 47:11 103:7,11 109:7 wrong 52:12 wrote 104:3 | 15 1:8 57:10,12,15 60:24 64:11 70:13 114:3 115:2 15th 3:2 151 82:24 16 66:1,3,5 115:3 17 70:19,21,24 71:3 113:24 114:11 115:4 18 19:19 24:15 82:18,20 82:23 85:5 115:5 19 86:15,17,20 114:12 115:6 19th 15:17 32:3 33:3 34:11,19 36:2 40:19 1993 94:12 1996 13:2 41:20 104:15 1999 6:21 7:7,16,24 9:11 9:20 10:22 11:6,23 15:17 16:16 17:18 20:2 21:2 23:4 31:24 34:5 37:5 39:14 44:5 49:5 51:11 54:13,20 71:6 72:22 95:18 97:14,19 101:6 102:1 106:22 107:12 109:16 | 29th 30:4 31:21 53:3,12 56:22 65:16 68:8,12 68:19 71:6,16 72:21 76:16 77:9 78:15 82:7 82:16 83:7,16 84:7 85:2,12,21 86:8 87:3 87:21 88:1 89:3,8 93:11 97:19 100:12 102:11 106:22 108:18 108:22,24 109:17 113:13 **3** 3 11:23 19:12,14,18 20:17 28:2 114:6,12 30 114:16 300CV705 1:4 3:7 31 1:9 33 114:18 330 91:20 340 54:6 36 114:19 361 30:15 |

**VERITEXT/SPHERION DEPOSITION SERVICES**
**(212) 490-3430**

**4**
4 21:16,18,21 114:13
4:45 111:22
41 114:20
4168 57:16
425 2:8
45 4:15 114:21
47 114:22
48 114:23

**5**
5 24:9,11,14,15 28:21
   114:14
54 114:24
57 115:2

**6**
6 26:19,21 27:10 114:15
6th 34:11,19 35:2 37:5
   37:10,13 38:7,17 39:5
   39:13 42:9
6:00 6:4
6:30 5:20 6:2
66 115:3

**7**
7 30:9,11,14,22 31:3,4
   114:16
7th 40:18,23 44:5
7:00 6:5
70 115:4

**8**
8 33:12,14,17 35:9
   114:10,17
82 115:5
85 16:8
86 115:6
88 33:19

**9**
9 36:20,22,24 38:6 39:19
   114:19
9:45 68:8
91 115:7,8
93 33:17
94 114:7
97 37:1 39:10
99 115:9,10